# EXHIBIT A

## CLASS AND COLLECTIVE ACTION SETTLEMENT AGREEMENT

### 1. PREAMBLE

1.1 This Settlement Agreement of Class Action ("Settlement Agreement" or "Settlement") is made by Plaintiff Jennifer Harrison ("Plaintiff") and Defendant Harry & David Operations, Inc. ("Defendant") in the case pending in the U.S. District Court for the District of Oregon, Case No. 1:18:CV-00410-CL and subject to the Court's approval.

### 2. DEFINITIONS

2.1    "Action" means the lawsuit entitled *Jennifer Harrison v. Harry & David Operations, Inc.*, currently pending in the U.S. District Court for the District of Oregon, Medford Division, Case No. 1:18:CV-00410-CL.

2.2    "Approved Claimant" means a Class Member who submits a valid and timely Claim Form as required by this Agreement and as approved by the Court.

2.3    "Claim" means a valid and timely Claim Form submitted to the Settlement Administrator.

2.4    "Claim Form" means a document substantially in the form of the Claim Form attached hereto as part of Exhibit 1, which has been agreed to by the Parties, subject to Court approval.

2.5    "Class Counsel" means the attorneys at Barrett Johnson Martin & Garrison LLC; Winebrake & Santillo LLC; and Stoll Berne LLC.

2.6    "Class Members" means all current and former hourly-paid call center workers at Defendant's Medford, Oregon call center who at any time since March 8, 2012 have worked in call-handling positions. This includes the following positions: inbound phones (*e.g.*, inbound sales specialists, inbound sales agents, sales and service specialists, and customer service agents), customer outreach marking (or "COM"), and blended agents. This class does not include employees of Harry and David, LLC, nor does it include employees who never worked in a position listed above. The Class Members are identified in Exhibits 2, 3, and 4, which set forth each Class Member's estimated Settlement Award.

2.7    "Class Representative" means the Plaintiff Jennifer Harrison.

2.8    "Court" or "District Court" means the U.S. Federal District Court for the District of Oregon, Medford Division.

2.9    "Defendant" means Harry & David Operations, Inc.

2.10    "Effective Date" shall be the later of (a) the date of Court's final approval of the Settlement, if no objections have been filed, (b) the time of appeal has expired if an objection has been filed, or (c) the final resolution of any appeal that has been filed.

2.11    "Employer Payroll Tax Payments" means the tax payments that Defendant is required to make to any federal, state or local government under laws which include, but are not necessarily limited to, the Federal Insurance Contributions Act ("FICA") and the Federal Unemployment Tax Act ("FUTA"), as a result of the wage portion of the Settlement Payments.

2.12    "Final Judgment" refers to the Order and Final Judgment dismissing the Action with prejudice.

2.13    "Final Settlement Approval Hearing" is the date that the Court will conduct a hearing in which to hear any objections and the Parties' request to enter the Final Judgment.

2.14    "FLSA Collective Action Members" and "Group 1 Class Members" shall refer interchangeably to the 221 Class Members who opted in to the FLSA Collective Action that the Court preliminarily certified on January 15, 2019.

2.15    "Maximum Settlement Liability Amount" and "Settlement Amount" shall be interchangeable terms and mean that Defendant shall pay no more than $3,300,000.00 to resolve the Action.  This sum shall include all payments to each Approved Claimant, claims administration expenses, Class Counsel's attorneys' fees and costs, the service award for Plaintiff, and Employer Payroll Tax Payments.  This Settlement shall be made on a claims-made basis, with payments tendered for actual claims submitted. Defendant shall pay a total of no more than the Maximum Settlement Liability Amount.

2.16    "Motion for Preliminary Approval" means the motion filed by Class Counsel seeking the Court's initial determination that the Settlement is fair, reasonable and adequate under Federal Rule of Civil Procedure 23(e)(2).

2.17    "Settlement Award Fund" means the total amount of the Settlement Awards that Class Members may claim. The Settlement Award Fund shall consist of the Maximum Settlement Liability Amount, less the total Court-approved amount of the following: claims administration expenses, Class Counsel's attorneys' fees and costs, and all service awards.

2.18    "Notice" means a document substantially in the form of the Notice of Class Action Settlement attached hereto as part of Exhibit 1.

2.19    "Parties" means the Plaintiff and Defendant.

2.20    "Plaintiff" means Jennifer Harrison.

2.21    "Preliminary Approval Order" means the order issued by the Court preliminarily approving the Settlement.

2.22    "Request for Exclusion" means a request submitted in writing by a Class Member indicating their desire not to participate in the Settlement.

2.23    "Releasees" means Harry & David Operations, Inc. and its and their present and former direct and indirect parents, subsidiaries, affiliates, and joint ventures, and all of its and their shareholders, officers, directors, employees, agents, servants, registered representatives,

attorneys, insurers, successors and assigns, and any other persons acting by, through, under or in concert with any of them.

2.24    "Response Deadline" means sixty (60) days after the date on which the Notice and Claim Form were initially mailed to Class Members.

2.25    "Settlement Administrator" means RG/2 Claims Administration, LLC.

2.26    "Settlement Award" means the gross amount each Approved Claimant is eligible to receive.

## 3.    RECITALS

3.1    **Procedural Posture.**  Plaintiff filed this Action on March 8, 2018.  Plaintiff sought damages for certain time that she claimed she and other employees of Defendant worked without being paid, in violation of the federal Fair Labor Standards Act ("FLSA") and Oregon law.  The Court certified a class of employees under both the FLSA and Fed. R. Civ. P. 23, for Plaintiff's claims under Oregon law.  With the help of the Hon. John V. Acosta, who conducted a judicial settlement conference on November 10, 2021, and November 19, 2021, and with the help of Cliff Freed, who conducted a mediation session in January 2022 and facilitated discussions through March 2022, as well as direct communications with the Parties and their counsel, the Parties were able to reach this Settlement Agreement.

3.2    **Investigation in the Action.**  The Parties have investigated the facts and law during the prosecution of this Action.  Such discovery and investigations have included the exchange of information pursuant to formal and informal discovery, conferences between representatives of the Parties, and interviews of potential witnesses.  Counsel for the Parties have further investigated the applicable law as applied to the facts discovered regarding the alleged claims and potential defenses thereto, and the damages claimed by Plaintiff and Class Members.

3.3    **Full Investigation and Benefits of Settlement to Class Members.**  Plaintiff claimed and continues to claim that the Released Claims, as defined in this Agreement, have merit and give rise to liability.  However, Plaintiff recognizes the expense and length of continued litigation against Defendant through trial and any possible appeals.  Plaintiff has taken into account the uncertainty and risk of the outcome of further litigation against Defendant, and the difficulties and delays inherent in such litigation.  Plaintiff is also aware of the burdens of proof necessary to establish liability for the claims asserted in the Action, and Defendant's defenses thereto.  Plaintiff has also taken into account the extensive settlement negotiations conducted.  Based on the foregoing, Plaintiff has determined that the settlement set forth in this Agreement is fair, adequate and reasonable, and is in the best interests of all Class Members.  Neither this Agreement, nor any documents referred to herein, nor any action taken to carry out this Agreement, is or may be construed as or may be used as, an admission by or against the Plaintiff or Class Counsel as to the merits or lack thereof of the claims asserted.

3.4    **Defendant's Denial of Claims and Reasons for Settlement.**  Defendant has repeatedly asserted and continues to assert defenses thereto, and has expressly denied and continues to deny any wrongdoing or legal liability arising out of any of the facts or conduct alleged in the Action, including that Plaintiff suffered damage.  By settling this matter,

Defendant does not admit liability of any kind. Neither this Agreement, nor any documents referred to or contemplated herein, nor any action taken to carry out this Agreement is, or may be construed as or may be used as, an admission, concession or indication by or against Defendant of any fault, wrongdoing or liability whatsoever.

## 4. SETTLEMENT TERMS

**4.1**    Subject to the approval of the Court, the Parties agree and stipulate that the Action is being compromised and settled pursuant to the terms in this Agreement.

**4.2**    **Released Claims.**

4.2.1 **Class Members' Release of Claims**. Class Members who sign and return Claim Forms by the Response Date shall be deemed to, through the Effective Date, fully, forever, irrevocably and unconditionally release the Releasees from any and all suits, actions, causes of action, claims or demands against the Releasees based on any actual or alleged violations of any federal, state or local law pertaining to hours of work, payment or non-payment of wages, wage deductions, or missed meal and/or rest periods, including but not limited to claims that were or could have been asserted in the Action based on Plaintiff's allegations against Defendant as set forth in this Action. Class Members who do not exclude themselves from the Settlement Agreement, but who do not sign and return their Claim Forms, shall be deemed to, through the Effective Date, fully, forever, irrevocably and unconditionally release the Releasees from any and all suits, actions, causes of action, claims or demands against the Releasees based on any actual or alleged violations of any state or local law pertaining to hours of work, payment or non-payment of wages, wage deductions, or missed meal and/or rest periods, including but not limited to claims that were or could have been asserted in the Action based on Plaintiff's allegations against Defendant as set forth in this Action. Class Members who submit a Request for Exclusion will not release claims as set forth in this Section.

4.2.2 **General Release of Claims by Plaintiff.** As of the Effective Date and in addition to the claims set forth in Section 4.2.1 above, Plaintiff releases the Releasees from any and all claims, rights, demands, actions, liability, counterclaims, damages, claims for attorney fees and costs, causes of action of every kind and character, and compensation of whatever kind or nature, in law, equity, or otherwise, known or unknown, vested or contingent, suspected or unsuspected, matured or unmatured, which either party may now have or has ever had, whether based on tort, contract (express or implied), or federal, state, or local statute, regulation, ordinance, constitution, executive order, or other law, specifically including, but not limited to, Title VII of the Civil Rights Act of 1964, ORS Chapters 659 and 659A, the Fair Labor Standards Act, the 1991 Civil Rights Act, the Equal Pay Act, the Rehabilitation Act of 1973, the Americans with Disabilities Act, the Family Medical Leave Act, the Oregon Family Leave Act, the Plaintiff Retirement Income Security Act, the Consolidated Omnibus Reconciliation Act of 1985, Age Discrimination in Employment Act of 1967 ("ADEA"), 29 U.S.C. section 621 et seq., State and Federal Racketeering Acts, Executive Order 11246, all federal and state retaliation statutes, and all federal and state Civil Rights statutes or ordinances (including sections 1981 and 1983).

4.3    **Maximum Settlement Liability Amount.**  Defendant shall pay no more than the Maximum Settlement Liability Amount to resolve the Action.  The Maximum Settlement Liability Amount shall include, as provided in this Agreement, payment of all Settlement Awards, Settlement Administrator costs, Class Representative Service Awards, Attorney Fees and Costs Award to Class Counsel, and Employer Payroll Tax Payments.

4.3.1 **Settlement Awards:**  Settlement Awards shall be made from the Settlement Award Fund. Each Class Member will receive a Settlement Award, less applicable employment taxes, if the Class Member submits a valid Claim Form on or before the Response Date. The estimated Settlement Awards for the Approved Claimants are as follows:

4.3.1.1:  **Group 1 Class Members**.  See definition in Section 2.14.  Group 1 Class Members shall receive their Settlement Awards as set forth in Exhibit 2, which provides their *pro rata* shares of the Settlement Award Fund.  The total estimated amount of the Settlement Award Fund allocated to Group 1 Class Members is $228,104.70, as set forth in Exhibit 2.

4.3.1.2:  **Group 2 Class Members.**  The 880 Class Members who were employed by Defendant anytime on or after November 10, 2018, but who are not Group 1 Class Members, are referred to as "Group 2 Class Members."  Group 2 Class Members shall receive their Settlement Awards as set forth in Exhibit 3, which provides their *pro rata* shares of the Settlement Award Fund.  The total estimated amount of the Settlement Award Fund allocated to Group 2 Class Members is $1,230,276.74, as set forth in Exhibit 3.

4.3.1.3:  **Group 3 Class Members**.  The 3,108 Class Members whose employment with Defendant ended before November 10, 2018, are referred to as "Group 3 Class Members."  Group 3 Class Members shall receive their Settlement Awards as set forth in Exhibit 4, which provides their *pro rata* shares of the Settlement Award Fund.  The total estimated amount of the Settlement Award Fund allocated to Group 3 Class Members is $521,618.46, as set forth in Exhibit 4.

4.3.2 **Class Representative Service Awards:** The Parties agree that Class Counsel shall be permitted to seek Class Representative Service Awards for Plaintiff and certain other individuals in an aggregate amount up to $50,000, subject to Court approval, and that Defendant shall not oppose such requests.

4.3.2.1 The Parties agree that a Class Representative Service Award shall be paid to Plaintiff in the amount of $10,000, subject to approval from the Court.

4.3.2.2 Because Plaintiff signed this Settlement Agreement, Plaintiff shall receive a Service Award in addition to a Settlement Award without the requirement of submitting a Claim Form.

4.3.2.3 The Service Award is subject to Court approval and an award of less than the requested amount will not give rise to a basis to abrogate the Agreement.

4.3.2.4 As further consideration for the Class Representative Service Award, Plaintiff agrees not to make any public statements (whether oral or written) that have the tendency to impugn, malign or disparage Defendant or its products or employees.

4.3.2.5 Additional Class Representative Service Awards shall be paid to the individuals identified in Exhibit 5 attached hereto, who sat for depositions in this action, in equal amounts, up to an aggregate amount of $40,000.

4.3.3 **Attorney Fee Award and Reimbursement of Costs:** Class Counsel may petition the Court for their attorneys' fees in an amount up to one-third (1/3) of the Maximum Settlement Liability Amount ("Attorney Fee Award") based on a common fund analysis or based on a lodestar analysis (or based on both analyses), subject to Court approval. Additionally, Class Counsel may petition the Court for recovery of their incurred costs up to $120,000, which costs may include but are not limited to litigation costs, discovery costs, meal and travel costs, expert costs, and settlement administration costs ("Reimbursement of Costs"). Defendant and its Counsel agree that they will not oppose Class Counsel's request for an Attorney Fee Award and a Reimbursement of Costs, provided that the requested Attorney Fee Award and Reimbursement of Costs do not exceed the applicable maximum amounts contemplated in this provision, and provided further that all such costs are reasonable.

4.3.3.1 The Parties agree that an award of less than the amounts requested as the Attorney Fee Award and Reimbursement of Costs would not give rise to a basis to abrogate the Settlement Agreement.

4.3.3.2 Any award and / or order by the Court providing payment of an Attorney Fee Award and Reimbursement of Costs to Class Counsel shall satisfy any and all claims by Plaintiff, Class Counsel, and Class Members in this Action for attorneys' fees and costs incurred in this Action.

4.3.3.3 Class Counsel shall determine how to allocate the Attorney Fee Award and Reimbursement of Costs among their respective firms. Any disagreement among Class Counsel regarding allocation of the Attorney Fees and Costs Award will not affect the settlement amount paid by Defendant.

4.3.4 **Settlement Administrator Costs and Qualified Settlement Fund.** The Settlement Administrator shall establish a Qualified Settlement Fund ("QSF") for the purposes of administering this Settlement which shall be considered to be the "employer" for payroll tax purposes under this Agreement. The costs of the Settlement Administrator and the settlement administration / claims administration shall be paid out of the Settlement Amount. In the event that the total costs of the Settlement Administrator exceed $50,000, the additional costs shall be paid by Class Counsel, except that any costs

6

of the Settlement Administrator that relate to tax reporting or tax payments to any states other than Oregon shall be paid by the Defendant out of the Settlement Amount regardless of whether such costs result in the total costs of the Settlement Administrator exceeding $50,000.

4.3.5 **Timing of Payments.**  Defendant shall pay the funds necessary to cover the Settlement Awards of Approved Claimants, the Attorney Fee Award, the Reimbursement of Costs, Class Representative Service Awards, Employer Payroll Tax Payments, and Settlement Administration Costs to the Settlement Administrator (in accordance with its instructions) within fourteen (14) calendar days after the Effective Date. To the extent the Settlement Administrator requires an initial payment to commence its obligations under this Agreement, such payment shall be the responsibility of Class Counsel.

4.3.5.1 The Settlement Administrator shall, within thirty (30) days of the Effective Date, pay the Settlement Awards to the Approved Claimants, consistent with the terms of this Agreement.

4.3.5.1.1 The Settlement Administrator's determination of whether a Claim Form is valid and timely and the amount of any Settlement Award, shall be conclusive, final and binding on all Parties, including all Approved Claimants, except that any determination may be subject to review by Class Counsel, Defendant, and Defendant's counsel, and reviewed by the Court, if necessary. The Court may overrule any decision made by the Settlement Administrator.

4.3.5.1.2 The Settlement Award checks to Approved Claimants shall remain valid and negotiable for ninety (90) days from the date of their issuance and may thereafter automatically be canceled if not cashed by an Approved Claimant within that time; provided however, that during the period for negotiating such checks, the Settlement Administrator may, upon the request of an Approved Claimant stop payment and / or reissue any check in order to ensure an Approved Claimant receives a reasonable opportunity to negotiate his or her Settlement Award check.  Following the ninety (90) days during which Settlement Award checks may be negotiated, the amounts not negotiated shall be returned to Defendant by the Settlement Administrator.

4.3.5.2 The Settlement Administrator shall, within thirty (30) days of the Effective Date, pay the Class Representative Service Awards to Plaintiff and the individuals identified on Exhibit 5.

4.3.5.3 The Settlement Administrator shall, within thirty (30) days of the Effective Date, pay the Attorney Fee and Cost Award to Class Counsel.

4.3.5.4 Within one hundred twenty (120) days from when payments are issued by the Settlement Administrator to class members, the Settlement Administrator shall return any unused Settlement Administration Costs to Defendant.

4.3.5.5 The Parties and Class Members acknowledge and agree that:

(i)      no provision of this Agreement and no written communication or disclosure between or among the Parties or their attorneys and other advisers is or was intended to be, nor shall any such communication or disclosure constitute or be construed or be relied upon as, tax advice within the meaning of United State Treasury Department Circular 230 (31 CFR Part 10, as amended); and,

(ii)      each Party and Class Member (a) has relied exclusively upon their own, independent legal and tax advisers for advice (including tax advice) in connection with this Agreement, (b) has not entered into this Agreement based upon the recommendation of any other party or any attorney or advisor to any other party, and (c) is not entitled to rely upon any communication or disclosure by any attorney or adviser to any other party to avoid any tax penalty that may be imposed on him or her.

(iii)      The Settlement Payments received by Class Members shall be reported by the Settlement Administrator, as required, to the state and federal taxing authorities on IRS forms 1099 and W-2 or similar forms. Each Class Member shall be responsible for paying the employee's share of all applicable state, local, and federal income taxes on all amounts the Class Member receives pursuant to this Agreement. The employer's share of any tax liabilities and all applicable withholdings and deductions shall be made from the Settlement Amount in accordance with Sections 4.3.4 and 4.3.6 by the Settlement Administrator. Each Class Member is advised to obtain independent tax advice in connection with this Agreement.

4.3.5.6 In no event will the amounts paid by Defendant pursuant to Sections 4.3.4, 4.3.5, and any other Sections hereunder, exceed, in the aggregate, the Maximum Settlement Liability Amount.

4.3.6 **Taxes.**

4.3.6.1 The Settlement Award to each Approved Claimant will be allocated fifty percent (50%) as liquidated damages, penalties and interest, and fifty percent (50%) as wages. From each Settlement Award, the Settlement Administrator shall calculate and make payroll deductions, if necessary, for state and federal taxes and any other applicable payroll deductions properly chargeable to each Approved Claimant.

4.3.6.2 Each person receiving any payment under this Agreement shall be responsible for reporting and filing any tax returns as required by law as a result of any payment received pursuant to this Agreement. Each individual receiving any portion of the Settlement Amount shall be solely responsible for the payment of any and all taxes or other liabilities owed by him/her/it for any amounts received. Each Class Member agrees to indemnify and hold Defendant harmless with respect to any taxes, interest, or penalties that may arise from or be related to each Class Member's tax obligations with respect to their Settlement Award.

4.3.6.3 Any Employer Payroll Tax Payments shall be paid from the Settlement Amount, and based on the allocation of wages in Section 4.3.6.1, above.

4.3.7 **Effect of Settlement Payments.** The Parties expressly agree that any amounts paid as required by this Agreement shall not have any effect on the eligibility for—or calculation of—any employee benefit provided by Defendant, including but not limited to: vacation, holiday, retirement, cafeteria, dependent care, and Oregon's sick time. The Parties agree that any payment pursuant to this Agreement does not represent any modification of any employee's previously credited hours of service or other eligibility criteria under any employee pension benefit plan, employee welfare benefit plan, or other program or policy. These payments also will not be considered wages, compensation, or annual earnings for benefits in any year for purposes of determining eligibility for, or benefit accrual within, any employee pension benefit plan, employee welfare benefit plan or other program or policy.

4.3.8 **No Claims For Liability Based On Payments**. No person shall have any claim against the Releasees, Defendant's Counsel, Plaintiff, the Class, Class Counsel or the Settlement Administrator based on distributions and payments made in accordance with this Agreement.

**4.4     Settlement Administrator.** The Parties agree that RG/2 Claims Administration, LLC shall act as the Settlement Administrator, subject to Court approval. The Parties agree to cooperate in the settlement administration process and to make all reasonable and good faith efforts to control and minimize the costs and expenses incurred in administration of this Agreement. The Settlement Administrator's responsibilities shall be set forth in full in a separate agreement between the Settlement Administrator and the Parties. Such responsibilities shall include, but not be limited to:

4.4.1 Designating a primary contact person who shall be responsible for complying with this Agreement and Court's orders;

4.4.2 All administrative duties, including, but not limited to: preparing, printing and mailing the Notice and the Claim Form to the Class Members, keeping track of Requests for Exclusion, performing an initial National Change of Address (NCOA) search upon receipt of the Class Members' mailing addresses, and mailing the Class Settlement Notices;

4.4.3 Establishing a QSF, receiving payments from Defendant, calculating and tendering Settlement Awards on a claims-made basis to Approved Claimants, and disbursing all other funds, in accordance with the terms of this Agreement;

4.4.4 Promptly responding to Class Members' questions, comments, or inquiries;

4.4.5 Providing both Parties' counsel with weekly reports detailing the number of Claim Forms received, the number of returned envelopes and re-mailings, the number of Requests for Exclusion, objections received, and such other information that is reasonably related to administration of the Settlement;

4.4.6 Mailing one set of the Class Members Payments and tax forms to Approved Claimants;

4.4.7 Reporting payment of the individual Settlement Payments to all required taxing and other authorities, taking appropriate withholdings and payroll taxes, forwarding payments for withholdings and payroll taxes, and issuing Internal Revenue Service Forms W-2 and 1099;

4.4.8 Ensuring that all tax obligations associated with the Settlement are timely paid to the appropriate governmental taxing authorities;

4.4.9 Timely and proper filing of all required federal, state and local information returns (e.g., 1099s, W-2s, etc.);

4.4.10 Completion of any other steps necessary for compliance with any employer tax obligations applicable to Settlement Payments under federal, state and/or local law;

4.4.11 Determining the amount of any tax withholding to be deducted from each Approved Claimant's Settlement Payments, and remitting such amounts to the proper governmental taxing authorities;

4.4.12 Indemnifying, defending and holding harmless Defendant, Plaintiff, and Class Counsel for any errors made by the Settlement Administrator in the processing, calculation and payment or non-payment of any such tax payments or associated filings; and

4.4.13 Other tasks as the Parties mutually agree or the Court orders the Settlement Administrator to perform.

4.5    **Preliminary Approval Motion and Hearing.**  Within seven (7) days of the execution of this Agreement, the Parties shall make all filings necessary to consent to the jurisdiction of Magistrate Judge Clarke, who the Parties agree will adjudicate all motions related to the approval of the Settlement ; provided, however, that if it is required that any aspect of this Settlement be preliminarily or finally approved by the U.S. District Court Judge, the terms of this Agreement shall remain binding upon the Parties. Within thirty (30) days of execution of the Settlement Agreement, Class Counsel shall file a Motion for Preliminary Approval of the

Settlement.  Class Counsel shall provide to Defendant's counsel a copy of the Motion for Preliminary Approval and supporting documents at least seven (7) days prior to filing.  As part of the Motion, Plaintiff shall request that the Court schedule the Final Settlement Approval Hearing to determine final approval of the Settlement.

4.6    **Class List.**  Within fifteen (15) calendar days after entry of the Preliminary Approval Order, Defendant shall provide the Settlement Administrator with a class list in Excel format.  The class list shall include the following information for the Class Members: their names, employment identification number, last known mailing address, last known personal email address (if available to Defendant in a centralized database), and Social Security Number.  Defendant shall provide the same copy that it produces to the Settlement Administrator to Class Counsel at the time it is produced to the Settlement Administrator.  The class list will be considered confidential and subject to the protective order in this Action. Class Counsel shall provide any updated or different contact information they have for class members to the Settlement Administrator at any time, and for purposes of using such information to communicate with the class members.

4.7    **Class Action Fairness Act.**  As required by the Class Action Fairness Act ("CAFA"), Defendant shall provide notice to the U.S. Attorney General, the United States Department of Labor, and the Department of Labor (or other appropriate contact) for each of the States and/or territories where any of the Class Members are known to reside as of the date the Agreement is filed with the Court and submitted for its approval.  The form of CAFA notice agreed to by the Parties is attached hereto as Exhibit 6.  Such CAFA notice shall be made by Defendant within ten (10) days after the filing of the Motion for Preliminary Approval by Class Counsel.  The Final Settlement Approval Hearing will not be set until at least ninety (90) days after the CAFA notice has been mailed to the federal and state officials as noted above.

4.8    **Notice of Class Action Settlement.**  The Parties agree that the Notice shall be provided in the format provided in Exhibit 1, subject to Court approval. The Notice shall inform Group 1 and Group 2 Class Members that by joining this settlement they are asserting claims under the FLSA which will be resolved based on the terms of this Agreement.  The Notice to each Class Member shall also provide such Class Member with an individualized estimate of his or her Settlement Award should (s)he choose to file a claim.

4.8.1 **Mailing.**  Within thirty (30) calendar days after the Preliminary Approval Order is entered, the Settlement Administrator shall mail a copy of the Notice and Claim Form to each Class Member.  The Settlement Administrator shall mail the Notice and Claim Form to the address provided by Defendant in the Class List and, to the extent available, Class Counsel.

4.8.2 **Returned Undeliverable Mail.**  Any Notice returned as undeliverable shall be remailed to the forwarding address affixed thereto, if a Notice has not already been sent to that address.  If no forwarding address is provided, then the Settlement Administrator shall promptly perform only one skip trace on the Notices returned as undeliverable.  Any Notices returned within five (5) business days before the Response Deadline shall not be remailed.  The Settlement Administrator shall notify Class Counsel of all undeliverable addresses for Class Members within fourteen (14) days of receipt.

4.8.3 **Email.** Within thirty (30) calendar days after the Preliminary Approval Order is entered, the Settlement Administrator shall, in addition to mailing and on the same date as the mailing, send a copy of the Notice and Claim Form to the personal email address of each Class Member, subject to availability of Class Members' personal email addresses as provided in this Agreement. The Settlement Administrator shall email the Notice and Claim Form to the personal email address provided by Defendant in the Class List and, to the extent available, Class Counsel, if any.

4.9    **Claim Forms.** To receive a Settlement Award, Class Members are required to submit a valid Claim Form to the Settlement Administrator on or before the Response Deadline. Defendant shall have no obligation to make a Settlement Payment to a Class Member, unless the Class Member submits a valid Claim Form (as determined under this Agreement) on or before the Response Deadline.

4.9.1 **Methods to Submit Claim Forms.** Class Members can submit a Claim Form either by mail, facsimile, overnight delivery, email, or electronic portal. Any other means of Claim submission are only allowed subject to the Parties' mutual approval.

4.9.2 **Claim Form Requirements to Be Valid.** The Notice shall include instructions on how to submit a valid and timely Claim Form. The Notice shall notify Class Members that in order for the Claim Form to be valid, it must include the employee's printed name, be signed, dated and submitted no later than the Response Deadline to be eligible to receive any Settlement Award. If submitted by email, the Claim Form must be included as a clear image or attachment with all of the required information to be valid. Any email attachment that is not a readable image is not valid. If submitted by electronic portal, the submission must include a signature, date and be submitted no later than the Response Deadline.

4.9.3 **Claim Form Requirements to Be Timely.** All Claim Forms must be submitted or postmarked by the Response Deadline in order to be accepted. The date of the postmark, date on the facsimile, or date on the email shall be the exclusive means used to determine whether a Claim Form is timely. Claim Forms postmarked, with a fax date, or with an email date after the Response Deadline shall be so designated as untimely and rejected. Any Claim Forms received directly by Class Counsel shall be immediately forwarded to the Settlement Administrator with the envelope, with any attorney-client privileged information redacted.

4.9.4 **Defective Claim Forms.** If the Settlement Administrator receives a timely Claim Form that is defective, except with respect to timeliness, the Class Member may cure the defect before the Response Deadline. The Settlement Administrator shall notify the Class Member of any defective claim forms that the Class Member submitted.

4.9.4.1 A defective Claim Form shall be returned to the Class Member, who will be informed of the defect(s).

4.9.4.2 The Class Member will be given until the Response Deadline to cure the defect(s) and return the Claim Form to the Settlement Administrator.

4.9.4.3 All defective Claim Forms not cured and submitted by the Response Deadline shall be designated as invalid with no right to cure or eligibility to receive a Settlement Award.

4.9.5 **Notice of Denied Claim.** Within thirty (30) days after the Effective Date, the Settlement Administrator will send a notice to anyone who submitted a Claim Form that was not timely and/or not valid, stating the reason the claim was denied.

4.10 **Objections to or Exclusions from the Settlement.** Class Members who wish to request exclusion or file an objection must do so on or before the Response Deadline.

4.10.1 **Objections to Settlement.** The Notice shall provide that Class Members who wish to object to the Settlement must file with the Court, in the case record, and serve on the Settlement Administrator a formal written statement objecting to the Settlement by the Response Deadline.

4.10.1.1 The objection must include the Class Member's full name, their name(s) while employed by Defendant, the specific basis of the objection to the Settlement, along with any and all documents that support the objection.

4.10.1.2 Objecting Class Members wishing to appear at the Final Settlement Approval hearing must file and serve before the Response Deadline their intention to appear with their written formal objection.

4.10.1.3 Class Members who fail to timely file and serve their written objections in the manner specified above shall be deemed to have waived any objections and shall be foreclosed from making any objection to the Settlement and shall be bound by the terms of the Settlement, to the extent allowed by Oregon law.

4.10.2 **Requests for Exclusion.** The Notice shall provide that Class Members who do not want to be bound by the Released Claims may exclude themselves from the Class and Settlement by mailing a Request for Exclusion on or before the Response Deadline to the Settlement Administrator.

4.10.2.1 The Request for Exclusion must be a legible and written statement expressing the desire to be excluded and must include:  the case name, the Class Member's full name and name(s) while employed by Defendant, and his/her signature.

4.10.2.2 The postmarked date on the envelope that contains the Request for Exclusion shall be the exclusive means used to determine whether a request for exclusion has been timely submitted.

DocuSign Envelope ID: 6065D7C9-A4BE-4C36-A7D4-8EA56493E9EC

4.10.2.3 Any Class Member who requests to be excluded from the Class will not be entitled to any recovery from the Settlement Amount and will not be bound by the Released Claims or have any right to object, appeal or comment thereon.

4.10.2.4 Any Requests for Exclusion received directly by either Party's counsel shall be immediately forwarded to the Settlement Administrator with the envelope.

4.10.2.5 Class Members who fail to submit a valid and timely Request for Exclusion on or before the Response Deadline shall be bound by all terms of the Settlement and any Final Judgment entered in this Agreement.

4.10.2.6 Defendant retains the right, in the exercise of its sole discretion, to nullify the Settlement Agreement within ten (10) business days after the Response Deadline, if five percent (5%) or more of the Class Members request exclusion from the Settlement.

4.11 **Multiple Responses from A Class Member.** If a Class Member submits more than one valid and timely Claim Form, and does not request exclusion, the Class Member shall only be eligible to receive a Settlement Award as if one valid and timely Claim Form was submitted. Any Class Member who timely submits both a Claim Form and a Request for Exclusion shall be deemed to have submitted only a valid Claim Form and the Request for Exclusion shall be deemed null and void.

4.12 **Final List of Approved Claimants and Excluded Class Members.** No later than five (5) business days after the Response Deadline, the Settlement Administrator shall provide the Parties' counsel with a complete list of all Class Members who have timely requested exclusion and who have submitted valid and timely claims. In addition, the Settlement Administrator shall provide copies of all objections to the Parties' counsel for filing with the Court.

4.13 **Settlement Approval Hearing and Entry of Final Judgment.** In accordance with the deadlines set by the Court in the Preliminary Approval Order, Class Counsel shall request that the Court grant final approval and entry of the Final Judgment. Class Counsel shall provide to Defendant's counsel a copy of the motion requesting final approval and supporting documents seven (7) calendar days prior to filing any such materials. Subject to section 4.10.2.6 above, Defendant shall stipulate and agree to final approval and entry of the Final Judgment and shall not oppose Class Counsel's motion.

4.13.1 Within fourteen (14) days before the Final Settlement Approval Hearing, the Settlement Administrator shall provide a signed declaration detailing the notice procedures, the number of Approved Claimants, the number of requests for exclusion, and providing as attachments the Notice and Claim Form, and list of Approved Claimants. The Settlement Administrator shall include such other information as requested by the Parties.

4.13.2 The Parties shall present a Final Judgment for approval and entry in the form attached hereto as Exhibit 7. After entry of the Final Judgment, the Court shall have continuing jurisdiction for purposes of addressing: (i) settlement administration matters and (ii) such post-Final Judgment matters as may be appropriate or as set forth in this Agreement.

4.14 **Appraisal and Certification by Settlement Administrator.** The Settlement Administrator shall keep Defendant's Counsel and Class Counsel equally apprised of the status of the Settlement Administration until completion of the settlement. Any decisions regarding the administration that are not addressed in this Agreement shall be submitted to the Parties' counsel jointly. The Settlement Administrator shall take appropriate steps to secure the privacy of Class Member information consistent with state and federal law. Upon completion of administration of the Settlement, the Settlement Administrator shall provide written certification of completion to the Court, Class Counsel, and Defendant's Counsel.

4.15 **No Solicitation of Objections or Requests for Exclusion; Cooperation.** The Parties agree to use their good faith efforts to carry out the terms of this Settlement. The Parties shall do nothing to solicit Class Members to request exclusion from the Settlement. At no time shall any of the Parties or their counsel seek to solicit or otherwise encourage Class Members to submit objections to the Settlement or appeal from the Final Judgment. The Parties agree to reasonably cooperate in the Settlement administration process.

4.16 **Waiver of Right to be Excluded, Object, and/or Appeal.** Plaintiff agrees to not request exclusion from the Settlement. The Parties agree and are bound by the terms herein. The Parties further agree not to object or appeal from an Order of Preliminary Approval, order granting final approval, and/or the Final Judgment. Non-compliance by any Party with this paragraph shall be void and of no force or effect. Any such request for exclusion or objection to the Settlement by either Party shall therefore be void and of no force or effect.

4.17 **Defendant's Fees, Costs and Expenses.** All of Defendant's own legal fees, costs and expenses incurred in this Action and through final completion of the Settlement shall be borne by Defendant.

4.18 **Class Members' Participation.** Defendant agrees that the identities of Approved Claimants will not be disclosed to those individuals' direct supervisors. Defendant further agrees that Class Members' participation in this Action and Settlement shall have no effect on current or future employment. The Parties agree to take appropriate steps to secure the privacy of Class Member information consistent with federal and state law.

4.19 **Defendant's Communication with Class Members.** Defendant will not affirmatively communicate with any Class Member regarding the Action or the Settlement. Should any Class Member contact Defendant with questions about the Settlement, or wish to discuss the Settlement in any way, Defendant will direct the Class Member to review the Notice and Claim Form, as appropriate.

4.20 **Publicity.** Neither Plaintiff nor any of the other Class Members who receive a Service Award described above, nor Class Counsel, shall initiate, directly or indirectly, any

15

DocuSign Envelope ID: 6065D7C9-A4BE-4C26-A7D4-8EA56493E9EC

Case 1:18-cv-00410-CL    Document 234-1    Filed 06/08/22    Page 17 of 131

media coverage, including, but not limited to, press conferences, press releases, interviews, television or radio broadcasts, newspapers, website postings (including, but not limited to, on Class Counsel's firm website), messages on the Internet, Facebook, Twitter or any other social media (including, but not limited to, the personal social media pages for Plaintiff and Class Members who received a Service Award and/or Class Counsel, whether their firm or personal pages). Plaintiff and Class Members who violate this Section must forfeit and return to Defendant any Service Award they receive pursuant to this Agreement. Class Members shall be advised in a letter accompanying their Service Award that, by accepting the Service Award, they agree to comply with the terms of this Section. Such letter shall include the language set forth in Exhibit 8. In response to any media inquiry, Plaintiff and Class Counsel may respond in writing that the matter has been resolved based on the terms in the Settlement Agreement as filed with the Court and believe it is a fair and reasonable resolution. Class Counsel must submit any such proposed statements to Defendant's counsel in advance for review and approval, which will not be unreasonably withheld or delayed. Class Counsel may also state on their website that the case has been settled based on the terms submitted to the Court and in the case record, and provide a short and plain description of the claims that were settled consistent with the content of the Notice. This provision does not apply to any publications ordered by the Court.

4.21 **Restrictions on Class Counsel's Communications with Class Members.** Neither Plaintiff nor Class Counsel will make any statements to any Class Members that are false, misleading, or coercive with respect to this Agreement and/or this Action.

4.22 **Settlement is Fair, Adequate and Reasonable.** The Parties believe this Settlement is a fair, adequate and reasonable settlement of this Action as alleged against Defendant and have arrived at this Settlement in arms-length negotiations, taking into account all relevant factors, present and potential.

4.23 **Failure to Approve.** If the Court does not approve, either preliminarily or finally, any material term or condition of the Settlement Agreement, or if the Court effects a material change, then the Settlement Agreement will be voidable and unenforceable, subject to the Parties' agreement to the contrary, and the costs of administration, if any, shall be split equally between the Parties. This provision shall not apply in the event Defendant exercises its option to nullify the Settlement in accordance with the terms of Paragraph 4.10.2.6, and Defendant shall bear the costs of settlement administration in such circumstance.

## 5. Miscellaneous

5.1 **Entire Agreement and Exhibits.** Each of the Parties has cooperated in the drafting and preparation of this Agreement. Hence, in any construction made to this Agreement, the same shall not be construed against any of the Parties. Each Party has had opportunity to consult with their legal counsel before signing this Agreement. This Agreement includes the terms set forth in the attached exhibits, which are incorporated by this reference as though fully set forth herein. This Agreement constitutes the entire agreement among these Parties, and no oral or written representations, warranties or inducements have been made to any Party concerning this Agreement or its exhibits other than the representations, warranties and covenants contained and memorialized in such documents. This Agreement may be amended or modified only by a written instrument signed by counsel for all Parties, or as ordered by the Court.

5.2 **Authorization to Enter into Settlement Agreement.**  Each Party's counsel signing this Agreement warrants and represents that they are expressly authorized by the Party they represent to negotiate this Agreement and to take all appropriate action required or permitted pursuant to this Agreement to effectuate its terms, and to execute any other documents required to effectuate the terms of this Agreement.

5.3 **Binding on Successors and Assigns.**  This Agreement shall be binding upon, and inure to the benefit of, the successors or assigns of the Parties.

5.4 **Jurisdiction of the Court.**  The Court shall retain jurisdiction with respect to the enforcement of the terms of this Agreement and all orders and judgments entered in connection therewith, and the Parties and their counsel hereto submit to the jurisdiction of the Court for purposes of enforcing the settlement embodied in this Agreement and all orders and judgments entered in connection therewith.  Any disputes between the Parties as to the interpretation of any of the terms of this Agreement prior to the filing of a motion for preliminary approval of this Agreement shall be submitted to and decided by Cliff Freed.

5.5 **Oregon Law Governs.**  This Agreement and the exhibits hereto shall be governed by and interpreted according to Oregon State law, without reference to its rules regarding conflicts of laws.

5.6 **Invalidity of Any Provision.**  Invalidation of any material portion of this Settlement shall invalidate this Settlement in its entirety, unless the Parties shall subsequently agree in writing that the remaining provisions of the Settlement are to remain in full force and effect.

5.7 **Execution.**  This Agreement may be executed in counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument and a facsimile signature and a PDF scanned signed copy may be accepted as an original for purposes of executing this Agreement.

**\*\*\* SIGNATURES ON FOLLOWING PAGE \*\*\***

**AGREED AND ACCEPTED BY:**

**Plaintiff  Jennifer Harrison, on behalf of herself and all others similarly situated:**

_____     04/25/2022
SIGNATURE                                          DATE

**Class Counsel:**

_____     4/25/2022
SIGNATURE                                          DATE

**Defendant Harry & David Operations, Inc., by Steven A. Lightman, President:**

_____     Apr 25, 2022
SIGNATURE                                          DATE

**Defendant's Counsel:**

_____     April 26, 2022
SIGNATURE                                          DATE

# **EXHIBIT 1**

# CLAIM FORM

## CLAIM FORM

*Harrison v. Harry & David Operations, Inc.*, Case No. 1:18-cv-00410-CL,
United States District Court for the District of Oregon

### Instructions

Please carefully read the **Notice of Class Action Settlement** ("Notice") included with this **Claim Form. TO RECEIVE MONEY, YOU MUST SUBMIT A CLAIM FORM.** To submit a claim, you **must** take the following steps:

1. Sign and date the back of this Claim Form.

2. Provide your contact information on the back of this Claim Form.

3. Submit this Claim Form to the Claims Administrator by mail, e-mail, or electronic portal:

> Mail the completed Claim Form using the enclosed pre- addressed, prepaid envelop to the following address:

> Harry & David Settlement
> RG/2 Claims Administration LLC
> P.O. Box 59479
> Philadelphia, PA 19102-9479

> Email the completed Claim Form to the following e-mail address:

> [insert]@rg2claims.com

> You may also submit a Claim Form using the electronic portal which can be accessed using the link sent to your email.

**YOUR CLAIM FORM *MUST BE POSTMARKED OR E-MAILED TO THE CLAIMS ADMINISTRATOR BY [60 DAYS FROM NOTICE]* IN ORDER TO BE TIMELY AND VALID.**

# CLAIM FORM

*Harrison v. Harry & David Operations, Inc.*, Case No. 1:18-cv-00410-CL,
United States District Court for the District of Oregon

SEE INSTRUCTIONS ON REVERSE SIDE

I submit this Claim Form under the terms of the Notice and the Settlement Agreement described in the Notice and acknowledge and understand that I am subject to the release therein.

Signature:_____     Date:_____

**PLEASE PROVIDE YOUR CONTACT INFORMATION BELOW TO ENSURE THAT YOU RECEIVE YOUR SETTLEMENT CHECK AT THE CORRECT ADDRESS.**

Name:

    First            Middle      Last

Address:

    Street                     Apt.

    City                     State      Zip Code

Telephone Number:

E-mail Address:

**YOU MUST RETURN THIS CLAIM FORM TO RECEIVE MONEY FROM THE SETTLEMENT.**

NOTE: IF YOU ARE RETURNING YOUR CLAIM FORM BY E-MAIL, YOU ONLY NEED TO RETURN THIS SIDE OF THE FORM.

# SETTLEMENT NOTICE

## NOTICE OF SETTLEMENT OF CLASS ACTION LAWSUIT

*Harrison v. Harry & David Operations, Inc.*, Case No. 1:18-cv-00410-CL
United States District Court for the District of Oregon

### A Settlement in the Above Case Affects Your Rights

You are a part of the class and collective action certified by Order of the U.S. District Court for the District of Oregon in this case on March 24, 2021, and Class Counsel and the Class Representative have negotiated a settlement (the "Settlement") with Defendant Harry & David Operations, Inc. on behalf of the members of the class and collective action. Your legal rights are affected by the settlement. You have a choice to make now:

| Your Right to Submit a Claim in the Settlement | |
|---|---|
| **Submit a Claim** | **Submit the enclosed Claim Form.  Receive settlement money.**<br><br>If you submit the claim form enclosed with this notice by **[date]**, you will receive approximately **[AMOUNT]** as a settlement payment, provided that the Court approves the proposed settlement agreement. |
| **Claim Deadline** | **You must submit the enclosed claim form by [date].**<br><br>You must return a completed claim form by **[date]**, or you will not receive a settlement payment. |

| Your Legal Rights If You Do Not Submit a Claim | |
|---|---|
| **Do Nothing** | **Stay in lawsuit.  Get no benefit.  Waive rights.**<br>By doing nothing, you will get no money, but you will waive your rights. |
| **Ask to Be Excluded** | **Get out of lawsuit by [date].  Get no benefit.**<br><br>If you ask to be excluded, you will not get any money and will not waive your rights. |
| **Object in Writing** | **Object in Writing by [date].  Await decision from Court.**<br>If you timely submit an objection, the Court will rule on your objection. You may not object if you exclude yourself from the settlement. |

**Questions? Call the Claims Administrator at [telephone number].**

- Your options are explained in this notice.  You must act by **[date]** to:

  o Submit the claim form to claim your payment;
  o Ask to be excluded from the Settlement; or,
  o Submit a written objection to the Settlement.

**NOTE: IF YOU DO NOTHING, YOU WILL NOT RECEIVE ANY PORTION OF THE SETTLEMENT, AND YOU WILL WAIVE YOUR RIGHTS TO RECOVER UNPAID WAGES.**

| 1. | Why did I receive this notice? |
|---|---|

You received this notice because you joined a collective action lawsuit against Harry & David Operations, Inc. and/or because you are part of the class certified by the Court on March 24, 2021 of all call center agents employed by Harry & David Operations, Inc. ("Harry & David") at its Medford, Oregon call center at any time since March 8, 2012 in call-handling positions (for example, inbound sales specialist, sales and service specialist, inbound sales agent, customer service agent, customer outreach marketing (or "COM"), or blended agents) are Class Members. You were previously sent the Court-approved class notice explaining the class, the claims at issue, how the lawsuit affects your rights, and providing you with an opportunity to exclude yourself from the class. If you are receiving this notice, then you did not exclude yourself from the class. **This notice is to inform you of a settlement on behalf of the members of the class and collective action, how it affects your rights, and what choices you have.**

| 2. | Why is there a settlement? |
|---|---|

The attorneys representing the Class ("Class Counsel") have analyzed and evaluated the merits of the claims in this lawsuit. Class Counsel have also analyzed and evaluated the risks of continued litigation, including that there may ultimately be no recovery whatsoever or a recovery that is less favorable or that would not occur for several years. Class Counsel are satisfied that the terms and conditions of this settlement are fair, reasonable, and adequate and that this settlement is in the best interest of the Class Members.

Harry & David denies the material allegations in the lawsuit and maintains that all Class Members were properly paid in accordance with all applicable laws. It also asserts that this lawsuit does not meet the requirements to proceed as a class action or collective action and that it has multiple meritorious defenses. Harry & David, however, also recognizes the distractions, time, and costs involved with continued litigation and has therefore agreed to this settlement.

| 3. | What does the proposed settlement provide? |
|---|---|

Pursuant to the terms of the Settlement Agreement ("Settlement"), Harry & David will pay all covered Class Members who timely file claims a portion of the settlement funds. The Settlement allocates a total settlement fund of $X,XXX,XXX minus the following amounts subject to Court-approval: attorneys' fees not to exceed one-third (1/3) of the total settlement fund as well as expenses advanced on behalf of the class; claims administration costs to cover the cost of this notice and administering the payment of settlement funds; service payments to the Class Representative Jennifer Harrison in an amount not to exceed $10,000 and to 31 class members who were required to sit for depositions not to exceed $40,000 in total. **Based on these amounts and the calculations described below, your estimated payment if you file a claim and the court approves the settlement is $_____. In order to receive a payment, you must return the Claim Form.**

RG/2 ("Claims Administrator") has been approved by the Court to administer the Settlement. The Claims Administrator's contact information has been provided under question 17 below.

| 4. | How Payments are Calculated |
|---|---|

Subject to final Court approval, each Class Member who timely files a claim shall be entitled to receive a settlement payment under a common formula based on an analysis of time and pay records provided by Harry & David. The amounts calculated divide claims into three groups. Those Class Members who already joined the FLSA collective action portion of this case fall into Group 1. Those Class Members who worked at Harry & David on or after November 10, 2018, and therefore have potential FLSA claims

fall into Group 2. And, those Class Members whose employment at Harry & David was entirely before November 10, 2018 and who therefore have no potential FLSA claims, fall into Group 3. The settlement recovery for each Class Member in these three groups has been calculated based on the number of weeks worked for Harry & David, based on the legal claims that apply based on various statutes of limitations, and based on the strengths and weaknesses of the claims. For more information as to how the settlement recovery for Class Members was determined, you may contact the Claims Administrator to request a copy of the preliminary approval motion which sets forth more detail on these calculations.

| **5.** | **How do I claim my payment under the Settlement?** |
|---|---|

In order to make a claim for settlement funds and receive a payment, you must sign and return the Claim Form included with your mailed Notice to the Claims Administrator in the included postage-paid envelope. You may also submit the completed Claim Form to the Claims Administrator via e-mail, by sending it to [insert]@rg2claims.com. You may also submit your claim by accessing the electronic claim portal using the link emailed to you or at [link] and following the instructions to submit your claim. Once a settlement payment is sent to you, you will have 90 days to cash your check.

| **6.** | **Can I exclude myself from the Settlement?** |
|---|---|

If you do not wish to participate in the Settlement, then you must take affirmative steps to exclude yourself. If you intend to exclude yourself from the Settlement, you must fax, e-mail, or mail a written statement that: (1) unconditionally states your intention to opt out, such as "I opt out of the settlement in the Harry & David Class Action"; (2) includes your name, address, and telephone number; and (3) contains your written signature ("Opt-out Statement"). To be effective, your Opt-out Statement must be mailed, e-mailed, or faxed to the Claims Administrator no later than [date].

**If you exclude yourself, you will NOT be entitled to receive payment of any settlement funds and you may NOT object to the Settlement as described below.**

| **7.** | **Do I have a lawyer in this case?** |
|---|---|

Yes. Class Counsel are Barrett Johnston Martin & Garrison, LLC, in Nashville, Tennessee; Winebrake & Santillo, LLC, in Dresher, Pennsylvania; and Stoll Stoll Berne Lokting & Shlachter P.C., in Portland, Oregon. **To contact Class Counsel, you may call 615-244-2202 or email info@barretjohnston.com.**

| **8.** | **How will Class Counsel be paid?** |
|---|---|

Class Counsel will be paid up to one-third (1/3) of the settlement fund for attorneys' fees and separately for the costs and expenses advanced on behalf of the class if the settlement is approved by the Court.

| **9.** | **Can I object to the Settlement?** |
|---|---|

If you do not opt out, you may object to the Settlement. You may withdraw your objection at any time. To object, you must send a written statement that: (1) clearly identifies it as an objection, such as "I object to the settlement in the Harry & David Class Action"; (2) contains all your reasons for the objection; (3) contains your name, address, and telephone number; and (4) contains your signature. Your objection will not be heard unless it is mailed or emailed to the Claims Administrator no later than 60 days after the initial mailing of this Notice, which is [date].

The Claims Administrator will share your objection with Class Counsel and Harry & David's counsel, and your objection will be filed with the Court. You may not object to the settlement if you submit a letter requesting to exclude yourself or "opt out" of the settlement. If you send an objection, it is not necessary for you to come to a hearing to talk about it, but you may do so at your own expense or pay your own lawyer to attend if you so choose. If you do attend the Fairness Hearing (described in question

11), it is possible that you will not be permitted to speak unless you notify the Court in your written objection of your intention to appear and speak at the Fairness Hearing regarding your objection and the Court permits you to do so.

| **10.** | **What is the legal effect of the Settlement?** |
|---|---|

If you do not exclude yourself from the Settlement and the Court finally approves the Settlement, then you will have released Harry & David and the Released Parties from any claims for violations of any state or local law pertaining to hours of work, payment or non-payment of wages, wage deductions, or missed meal and/or rest periods, including but not limited to claims that were or could have been asserted in the case based on the Class Representative's allegations against Defendant, including claims related to allegedly unpaid and/or untimely payment of wages or compensation of any kind, liquidated damages, attorneys' fees, penalties, costs, expenses, interest, settlement-administrator costs, service awards, and any other monetary claims related to the payment of wages under state or local law. Group 1 and Group 2 class members who opt in to the settlement will also release their FLSA claims.

| **11.** | **When and where will the Court decide whether to approve the Settlement?** |
|---|---|

The Court will hold a Fairness Hearing on [date] at [time], at the [Courthouse Address / Courtroom]. You may appear in person for this hearing, or you may appear by telephone by using the following telephonic conference dial in number and passcode: [INSERT DIAL IN NUMBER] and [ACCESS CODE NUMBER]. At this hearing, the Court will consider whether the terms of the Settlement are fair, reasonable, and adequate. If there are objections, the Court will consider them. The Court may also approve the attorneys' fees and costs to Class Counsel and any service payments. You do not have to attend the Fairness Hearing, but you are welcome to do so at your own expense. After the hearing, the Court will decide whether to approve the settlement. If the Settlement is not approved by the Court or is later terminated, you will receive no payment or benefits under the Settlement, the lawsuit will proceed as active litigation, and you will not be bound by the releases in the Settlement.

| **12.** | **Are there more details about the Settlement?** |
|---|---|

This notice summarizes the Settlement. More details are in the Settlement Agreement, which you may review by writing or calling the Claims Administrator and asking for a copy of the Settlement Agreement. If there is a conflict between the Settlement Agreement and this Notice or the Claim Form, the terms of the Settlement Agreement controls.

| **13.** | **What if my name or address changes?** |
|---|---|

If your name, mailing address, e-mail address, and/or telephone number changes after you submit your Claim Form, exclusion request, and/or a written objection to the Settlement, you must notify Class Counsel or the Claims Administrator immediately and prior to the Fairness Hearing if possible. The contact information for Class Counsel is listed in paragraph 7 above. The contact information for the Claims Administrator is:

Harry & David Settlement
RG/2 Claims Administration, LLC
P.O. Box 59479
Philadelphia, PA 19102-9479
Telephone: 1-866-742-4955
Email: [insert]@rg2claims.com
Facsimile: 215-827-5551

# EXHIBIT 2

| | Exhibit 2 | |
|---|---|---|
| | **Group 1 Class Member Allocation** | |
| | **Name** | **Total Damages** |
| 1 | Adams, Gena M. | $443.47 |
| 2 | Adams, Kira | $120.00 |
| 3 | Anderson, Rikkiy Lynne | $229.62 |
| 4 | Arebalo, Andy | $100.00 |
| 5 | Baillargeon, Moriah | $363.31 |
| 6 | Barnes, Dennis | $731.52 |
| 7 | Beatty-Singleton, Margo | $292.51 |
| 8 | Belcher, Brenton | $128.75 |
| 9 | Benevento, Joseph | $790.22 |
| 10 | Betza, Daniel | $193.50 |
| 11 | Bill, Megan | $170.91 |
| 12 | Bishop, Alexandria | $665.76 |
| 13 | Blackwood, Valerie Lee | $1,861.59 |
| 14 | Blankenhorn, Jeffrey H. | $1,698.14 |
| 15 | Boyce, Shirley D. | $9,243.55 |
| 16 | Boydstun, Kerrie | $943.44 |
| 17 | Bragg, Jude | $16,237.56 |
| 18 | Brodie, Michele Suzanne | $301.05 |
| 19 | Brotton, Olivia | $1,363.71 |
| 20 | Brown, Alexis | $221.32 |
| 21 | Brown, Kirbie | $314.26 |
| 22 | Brown, Theresa | $564.99 |
| 23 | Bryant, Nea | $411.65 |
| 24 | Buchanan, Jennifer | $455.17 |
| 25 | Bunting, Andrea Lynn | $197.96 |
| 26 | Burchfield, Timothy B. | $159.84 |
| 27 | Burgess, Kassidey Savannah | $304.04 |
| 28 | Burgess, Steven | $958.69 |
| 29 | Butler, Joshua | $427.58 |
| 30 | Buzard, April J. | $4,652.69 |
| 31 | Camden, Loreé | $124.66 |
| 32 | Carrillo, Corina | $191.06 |
| 33 | Carter, Linda | $624.99 |
| 34 | Cervantes, Winslow | $620.00 |
| 35 | Christensen, Rachel Ostrokie? | $150.00 |
| 36 | Christiansen, Diane Lynn | $120.00 |
| 37 | Chylik, Michelle | $643.61 |
| 38 | Clarke, Nicole J. | $1,428.89 |
| 39 | Conaway (Cotton), Brandy | $832.26 |
| 40 | Crawford-Hayes, Reba | $105.00 |
| 41 | Crider, Ray | $170.18 |
| 42 | Crume, Cathy J. | $125.00 |
| 43 | Cutler, Sean M. | $100.00 |

| 44 | Davis, Rhonda E. | $389.09 |
|---|---|---|
| 45 | Davison, Brandi | $8,080.69 |
| 46 | Dawson, Susette | $908.33 |
| 47 | Day, Alan G. | $601.11 |
| 48 | Day, Stephanie | $1,156.90 |
| 49 | De Jauregui, Ruth | $851.63 |
| 50 | Dean, Suzanne | $296.34 |
| 51 | Dittrich, Karen L. | $1,049.14 |
| 52 | Donald, Tiffani | $2,691.07 |
| 53 | Duer, Jeanette | $1,101.28 |
| 54 | Duncan, Christopher G. | $1,151.61 |
| 55 | Dutra, Jessica Lynn | $514.75 |
| 56 | Dutra, Kathryn L. | $287.86 |
| 57 | Dykes, Chery | $2,495.88 |
| 58 | Eastgate, Ruthie | $114.25 |
| 59 | Elliott, Diana | $123.00 |
| 60 | Elsea, Elana N. | $173.81 |
| 61 | Emery, Robert M. | $3,465.74 |
| 62 | Espinosa, Mahwren | $3,940.89 |
| 63 | Espinoza, Sara | $176.41 |
| 64 | Evans, Cheryl M. | $422.19 |
| 65 | Evans, Crystal | $122.71 |
| 66 | Farley, Barbara Joy | $194.22 |
| 67 | Farrell, Paige | $100.00 |
| 68 | Filancia, Beth | $2,369.29 |
| 69 | Fischer, Shawna M. | $491.55 |
| 70 | Fossen, Christine | $160.88 |
| 71 | Frisbie, Justice | $359.56 |
| 72 | Gee, Pamela | $885.21 |
| 73 | Gertz, Timothy L. | $673.58 |
| 74 | Gibbons, Lizabeth | $1,565.39 |
| 75 | Gilliam, Evelyn | $253.06 |
| 76 | Gilmore, Rebecca A. | $276.82 |
| 77 | Goldberg, Robert B. | $123.50 |
| 78 | Gray, Andrew | $1,231.77 |
| 79 | Gray, Kelly L. | $1,430.33 |
| 80 | Greene, Christine A. | $150.60 |
| 81 | Greene, Lee Howard | $3,903.07 |
| 82 | Greenlee, Tatia K. | $100.00 |
| 83 | Griffin, Laurel | $162.43 |
| 84 | Griffiths, Jessica | $167.89 |
| 85 | Grimsey, Ciara | $110.00 |
| 86 | Guy, Shauna M. | $688.40 |
| 87 | Habis, Bonnie Gwynn | $182.50 |
| 88 | Hall, Jachob Morgan | $100.00 |
| 89 | Hanscom, Sherry | $2,538.39 |
| 90 | Harrison, Chandler | $240.32 |

| | | |
|---|---|---|
| 91 | Harrison, Jennifer | $617.40 |
| 92 | HassKamp-Valdez, Carol J. | $140.53 |
| 93 | Healy, Cari | $280.58 |
| 94 | Helton, Diane S. | $1,292.64 |
| 95 | Herrig, Timothy J. | $100.00 |
| 96 | Heuer, Tamara | $153.26 |
| 97 | Hibben, Dayleen | $678.73 |
| 98 | Hince, Christine | $356.25 |
| 99 | Hodges, Randell | $268.59 |
| 100 | Houston, Jeffrey M. | $1,535.54 |
| 101 | Howard, LuAnna | $531.05 |
| 102 | Howerton, Shaun Margaret | $161.26 |
| 103 | Hurlbut, Allyssa | $498.59 |
| 104 | Isaac, Jessica | $603.14 |
| 105 | Iverson, Leonard H. | $569.25 |
| 106 | Jaffee, Kenneth M. | $879.66 |
| 107 | James, Sharon R. | $1,620.01 |
| 108 | Jones, Alyssia | $148.30 |
| 109 | Kamas, Kimberlee D. | $157.50 |
| 110 | Kattan, Dave D. | $3,452.07 |
| 111 | Keith, Laura L. | $12,512.11 |
| 112 | Kilbourn, Joseph | $1,454.24 |
| 113 | King, Clifford | $843.19 |
| 114 | Kinion, Debra J. | $3,060.09 |
| 115 | Kleiser, Michelle | $349.43 |
| 116 | Kniffen, Tara L. | $516.11 |
| 117 | Kulmac, Margery M. | $675.37 |
| 118 | Lampert, Diana K. | $271.26 |
| 119 | Lapkin, Haley | $100.00 |
| 120 | Laurel, Maggi | $827.73 |
| 121 | Lazzari, Rosemary C. | $161.38 |
| 122 | Lee, Becky L. | $351.16 |
| 123 | Lehnhardt, John | $208.65 |
| 124 | Lewis, Amy A. | $1,364.26 |
| 125 | Lile, William T. | $467.74 |
| 126 | Livingston, Ashley | $230.28 |
| 127 | Lloyd, Russell | $100.00 |
| 128 | Luton, Jenni | $972.54 |
| 129 | Maloney, Debi | $1,469.00 |
| 130 | Markel Jr., Rick | $329.53 |
| 131 | Matthews, Corey | $163.25 |
| 132 | Mays, Pamela | $1,551.48 |
| 133 | McCoy, Shannon | $191.66 |
| 134 | McCracken, Michael | $100.00 |
| 135 | McNair, Tamara J. | $135.26 |
| 136 | Meade, Larry | $419.79 |
| 137 | Meadows, Jennifer | $3,473.06 |

| 138 | Medeiros, Jamie | $580.84 |
| 139 | Mendoza-Siegfried, April | $172.26 |
| 140 | Mercer, Nicole | $100.00 |
| 141 | Mereida-Ford, Torina | $624.78 |
| 142 | Mihalyo, Eva Lynn | $120.00 |
| 143 | Miller, April | $299.10 |
| 144 | Miller, Sharon | $150.16 |
| 145 | Minor, Margo | $2,180.35 |
| 146 | Moore, Deborah C. | $308.14 |
| 147 | Moore, Marilyn D. | $120.60 |
| 148 | Moulton, Gabrielle Sabrine | $130.00 |
| 149 | Mouy, Sidney | $329.05 |
| 150 | Munroe, Lorie A. | $299.97 |
| 151 | Nestlerode, Sabrina | $190.95 |
| 152 | Nickell, Nancy | $151.54 |
| 153 | Noel, Daya Patricia Ann | $100.00 |
| 154 | O'Connor, Carole Jean | $269.00 |
| 155 | O'Donnell, Angela | $3,995.23 |
| 156 | Patterson, Danae | $1,560.51 |
| 157 | Patton, Celeste | $388.66 |
| 158 | Peterson, Sharon | $3,963.74 |
| 159 | Phelps, Asheley | $448.52 |
| 160 | Phillips, Kimberly | $460.00 |
| 161 | Phillipy, Brandy C. | $7,037.02 |
| 162 | Pickle, Crystal M. | $200.80 |
| 163 | Preston, Sandy | $100.00 |
| 164 | Readus, Christopher | $307.93 |
| 165 | Reagan, Jaime | $200.00 |
| 166 | Reeder, Thomas J. | $432.04 |
| 167 | Reutova, Maria | $1,126.74 |
| 168 | Rey, Ivan | $733.48 |
| 169 | Reynolds, Kerin | $1,386.42 |
| 170 | Rikard, Susan | $517.96 |
| 171 | Rippel, Joy | $1,561.70 |
| 172 | Roberts, Loriann | $617.51 |
| 173 | Rodriguez, Linda Vanessa | $2,805.50 |
| 174 | Ruppert, Ian | $558.32 |
| 175 | Saragoza, Elizabeth | $100.00 |
| 176 | Schelin, Kassandra Veree | $110.88 |
| 177 | Senko, Terry | $339.00 |
| 178 | Shaffer, Angela | $445.63 |
| 179 | Shipman, Whitney | $437.27 |
| 180 | Shreeve, Lewis | $496.54 |
| 181 | Shrewsbury, Laura | $150.27 |
| 182 | Sommers, Laurie L. | $3,590.23 |
| 183 | Sparks, Andrea | $3,361.50 |
| 184 | St. James, Elyjah H. | $1,079.82 |

| 185 | Stark, Nicole | $284.32 |
| 186 | Stiles, Braden Ellsworth | $136.75 |
| 187 | Stoehr, Donna M. | $521.04 |
| 188 | Stoffers, Monalisa | $1,656.25 |
| 189 | Strickland, Cassandra | $290.58 |
| 190 | Suarez, Benjamin | $1,244.24 |
| 191 | Sullivan, Janice | $229.60 |
| 192 | Szabo, Steven E. | $3,954.40 |
| 193 | Tatnall, Victoria | $1,559.69 |
| 194 | Taylor, Darlene V. | $3,928.78 |
| 195 | Taylor, Joey | $343.61 |
| 196 | Taylor, Michael Alan | $1,465.44 |
| 197 | Thayer, Terry | $4,971.30 |
| 198 | Torguson, Laura | $115.90 |
| 199 | Truan, Dr. Laurel | $203.41 |
| 200 | Turner, January | $346.65 |
| 201 | Tynes, Cammie | $105.00 |
| 202 | Ustal, Ashley | $1,438.39 |
| 203 | Van Hout, Nicholas | $199.77 |
| 204 | Vega, Kaysi | $218.73 |
| 205 | Walsh, Janet | $100.00 |
| 206 | Watson, Jaymi L. | $3,825.07 |
| 207 | Wentowski, Brittney | $191.50 |
| 208 | Werner, Matthew | $653.01 |
| 209 | Wiggins, Sean Natis | $1,179.52 |
| 210 | Williams, Alicia | $1,867.99 |
| 211 | Williams, Larry | $100.00 |
| 212 | Williams, Ramona | $402.82 |
| 213 | Wilson, Thiason C. | $528.04 |
| 214 | Wilson, Wayne | $154.40 |
| 215 | Wood, Dan | $731.17 |
| 216 | Wood, Rhonda Suzie | $302.42 |
| 217 | Woodruff, Donna | $117.03 |
| 218 | Wright, Mary | $1,923.33 |
| 219 | Youngberg, Brittany | $569.81 |
| 220 | Zahlmann, Bonita Carol | $1,871.67 |
| 221 | Zastoupil, Brian | $1,034.30 |
| | **TOTAL** | **$228,104.70** |

# EXHIBIT 3

| | Exhibit 3 | |
|---|---|---|
| | **Group 2 Class Member Allocation** | |
| | **Name** | **Total Damages** |
| 1 | Aaron, Marla J | $1,083.82 |
| 2 | Abbey, Laurel M | $271.94 |
| 3 | Abelle,Mark S | $2,870.75 |
| 4 | Abernathy, Morgan F | $2,426.72 |
| 5 | Acosta,Joanne E | $241.31 |
| 6 | Adkins, Odessa L | $2,384.78 |
| 7 | Aguirre, Kimberly A | $1,007.29 |
| 8 | Ainsworth,Samantha L | $2,189.69 |
| 9 | Aitken, Greg E | $1,370.80 |
| 10 | Alex,Michelle M | $1,504.49 |
| 11 | Alford,Christine A | $151.36 |
| 12 | Allan,Olivia H | $3,345.46 |
| 13 | Allen, Jocelyn H | $275.31 |
| 14 | Allen, Shelby T | $946.53 |
| 15 | Allin,Staci A | $132.40 |
| 16 | Almaraz,Abigail L | $2,090.79 |
| 17 | Almaraz,Leonel A | $202.18 |
| 18 | Alvarado,Anthony L | $121.24 |
| 19 | Alvarez, Angel Adolfo | $1,944.75 |
| 20 | Alvarez, Christina N | $271.94 |
| 21 | Andersen,Matthew J | $1,592.58 |
| 22 | Andersen,Mercedes D | $2,855.16 |
| 23 | Anderson,Echo S | $122.86 |
| 24 | Andersson, Eva M | $2,384.78 |
| 25 | Andrew,Ephraim J | $1,294.93 |
| 26 | Andrews,Peggy L | $2,510.67 |
| 27 | Angel-Bello, David | $881.17 |
| 28 | Anglin,Kimberley L | $810.51 |
| 29 | Anguiano,Ruby | $131.86 |
| 30 | Aquino,Dawn E | $544.68 |
| 31 | Aquino,Jesslyn C | $121.79 |
| 32 | Arellano,Brandie A | $143.02 |
| 33 | Arista,Ana R | $113.99 |
| 34 | Armell-Harrel,Elaine A | $139.12 |
| 35 | Arnspiger,Faith G | $747.99 |
| 36 | Arreguin, Jaan J | $1,049.82 |
| 37 | Asch,Montey H | $512.27 |
| 38 | Atkinson, Tracy M | $919.43 |
| 39 | Audiss,Joan M | $3,891.10 |
| 40 | August, Edward A | $3,570.73 |
| 41 | August,Christine E | $3,298.02 |
| 42 | Austin,Christopher M | $2,017.51 |
| 43 | Aversa,Kathy L | $146.93 |

| | | |
|---|---|---|
| 44 | Ayala,Juan C | $127.96 |
| 45 | Bacher,Samantha N | $130.12 |
| 46 | Bachmann,Scott | $2,545.40 |
| 47 | Badillo,Kendra K | $1,367.48 |
| 48 | Baird, Matthew R | $999.86 |
| 49 | Baker, Katherine L | $2,296.57 |
| 50 | Baker, Keri Lee | $1,829.96 |
| 51 | Balducci, Michael C | $969.02 |
| 52 | Baldwin, Theresa M | $2,549.18 |
| 53 | Ball,Tawni S | $2,216.79 |
| 54 | Ballejos, Brandy L | $892.49 |
| 55 | Barclay,Joan E | $110.62 |
| 56 | Barker, Kristina E | $1,007.29 |
| 57 | Barlow, Kathlene D | $3,455.94 |
| 58 | Barrett,Teresa L | $1,080.05 |
| 59 | Barrington,Noreen A | $373.07 |
| 60 | Bartlett,Dana P | $324.56 |
| 61 | Baska, Richard P | $980.72 |
| 62 | Beach, Karen L | $949.90 |
| 63 | Beams,Amber N | $2,243.07 |
| 64 | Beasley, Rhonda L | $1,026.42 |
| 65 | Bebb, Madison M | $949.90 |
| 66 | Becerra, Matteo J | $1,011.56 |
| 67 | Beckmann,Carl D | $3,892.06 |
| 68 | Bell,Stephanie A | $1,566.18 |
| 69 | Bell,Timothy J | $987.06 |
| 70 | Bellamy,Elise M | $1,883.46 |
| 71 | Bennett, Sean R | $1,064.68 |
| 72 | Benzschawel,Patricia C | $2,166.54 |
| 73 | Bergstrom,Isaac J | $2,335.06 |
| 74 | Bermudez,Mary V | $3,161.28 |
| 75 | Berry, John M | $1,007.29 |
| 76 | Bertak,Daniel J | $1,496.92 |
| 77 | Bertrand, Matthew K | $1,026.42 |
| 78 | Best,Aimee T | $1,152.67 |
| 79 | Beukema,Diane M | $1,929.28 |
| 80 | Beveridge,Germaine J | $3,946.66 |
| 81 | Biddle,George A | $2,985.80 |
| 82 | Bielby, Kori D | $2,116.94 |
| 83 | Bier,Coy L | $110.62 |
| 84 | Bilyeu, Brenda M | $1,007.29 |
| 85 | Bishop,Christopher D | $2,254.88 |
| 86 | Blake Brittain,Melody C | $1,504.49 |
| 87 | Bland,Tiffany N | $1,478.33 |
| 88 | Blaylock,Mysty A | $924.54 |
| 89 | Bock,Anthony J | $146.38 |
| 90 | Bourn,Maya M | $1,367.48 |

| | | |
|---|---|---|
| 91 | Bradley, Kellen S | $2,212.59 |
| 92 | Braun,Jeremy L | $1,810.59 |
| 93 | Brennan,Journey S | $341.90 |
| 94 | Brewer,Anne E | $143.56 |
| 95 | Brockl,Kathleen M | $110.62 |
| 96 | Broderick,Michael J | $110.62 |
| 97 | Broughton,Hayley K | $1,164.37 |
| 98 | Brown, Robert L | $969.02 |
| 99 | Brown,Deborah L | $353.60 |
| 100 | Bruch, Misty D | $1,887.35 |
| 101 | Bruton,Tangerine M | $2,706.61 |
| 102 | Bucey,Beauyn M | $110.62 |
| 103 | Buckingham,Oceana M | $1,149.64 |
| 104 | Buckmaster,Robert D | $955.20 |
| 105 | Buckner,Robert D | $904.35 |
| 106 | Byrnes, David W | $1,076.38 |
| 107 | Cadenhead, James E | $1,585.15 |
| 108 | Cail,Bonny T | $2,637.04 |
| 109 | Cain,Alicia D | $114.52 |
| 110 | Caldwell, Kelly K | $919.43 |
| 111 | Calhoun, Rebekah | $1,023.06 |
| 112 | Calkins,Suzanne T | $124.07 |
| 113 | Callahan, Donna M | $1,125.98 |
| 114 | Calvin,Loretta J | $1,213.96 |
| 115 | Campbell,Brittany S | $1,784.15 |
| 116 | Campbell,Khalil C | $2,074.53 |
| 117 | Campbell,Lana L | $2,905.00 |
| 118 | Canete,Macy A | $165.35 |
| 119 | Cannizzaro-Dhillon,Kimberlee C | $2,598.77 |
| 120 | Cantwell, Tara L | $969.02 |
| 121 | Cao,Angela C | $1,634.62 |
| 122 | Capot Blanc,Sarah A | $961.38 |
| 123 | Capps,Jenna R | $127.96 |
| 124 | Caracciolo, Marilyn R | $2,116.94 |
| 125 | Cardenas, Alexis A | $969.02 |
| 126 | Carey,Russ | $3,649.45 |
| 127 | Carpenter,Kimberly R | $1,593.24 |
| 128 | Carter,Brittany N | $2,269.88 |
| 129 | Carter,Christopher J | $2,308.14 |
| 130 | Carter,Kimberly M | $769.77 |
| 131 | Casey,Amelia A | $1,001.58 |
| 132 | Casey,Dawn M | $148.00 |
| 133 | Castellanos, Ana D | $3,816.08 |
| 134 | Catchings,Misty D | $132.40 |
| 135 | Cavin,Alyssa R | $120.71 |
| 136 | Cervantes,Guadalupe | $2,648.48 |
| 137 | Cervantes,Juan M | $313.94 |

| 138 | Chambers, Madilyn R | $911.63 |
|---|---|---|
| 139 | Charleboix,Angela H | $3,903.76 |
| 140 | Christensen, Laura L | $930.76 |
| 141 | Chulata, Cheerie M | $919.43 |
| 142 | Clark, Barbara L | $1,466.45 |
| 143 | Clark, Hillary R | $896.39 |
| 144 | Clark,Brittani R | $3,364.71 |
| 145 | Claus,Dionna E | $110.62 |
| 146 | Clay, Leslie E | $3,751.25 |
| 147 | Clissold,Paul L | $1,627.48 |
| 148 | Cloyd,Kathryn K | $1,937.08 |
| 149 | Coburn,Alexis C | $107.27 |
| 150 | Cole, Helen V | $988.16 |
| 151 | Cole,Marilyn M | $1,588.68 |
| 152 | Coleman,Michael D | $1,240.90 |
| 153 | Coleman,Sandra L | $121.24 |
| 154 | Coleta, Ma Alice V | $1,145.11 |
| 155 | Cook, Britton R | $2,255.13 |
| 156 | Cooper,Asa M | $155.26 |
| 157 | Corbett,Janice C | $3,693.19 |
| 158 | Coulman,Spencer W | $309.49 |
| 159 | Cox, Kira D | $1,064.68 |
| 160 | Coy, Helen M | $2,480.44 |
| 161 | Coyotl,Kimberlee S | $1,121.14 |
| 162 | Cross, Nathanial Lucas | $1,810.83 |
| 163 | Crowell,Jessica A | $2,269.88 |
| 164 | Cruz Cruz, Mercedes Y | $1,038.12 |
| 165 | Cruz, Antonio | $1,485.58 |
| 166 | Cummings, Barbara L | $1,007.29 |
| 167 | Cunningham, Bobbie J | $2,181.94 |
| 168 | Curaza,Farah Michelle D | $1,627.07 |
| 169 | Curci,Mark A | $673.59 |
| 170 | Cutler,Kristin A | $481.98 |
| 171 | D'Alessandro,Gary D | $2,362.00 |
| 172 | Dack,Charlie C | $139.12 |
| 173 | Dain, Gretchen C | $988.16 |
| 174 | Damon,Jennifer L | $155.26 |
| 175 | Darr, Anthony M | $2,133.63 |
| 176 | Datsi, Evarie M | $873.37 |
| 177 | Davila, Oscar D | $938.56 |
| 178 | Davis,Andrea K | $117.88 |
| 179 | Day,Helenan L | $968.64 |
| 180 | DeWitt,Daisha I | $117.88 |
| 181 | Dean, Zachary E | $935.20 |
| 182 | Dean,Carlene | $2,805.81 |
| 183 | Deason,Shawna L | $332.89 |
| 184 | Deihl,Katrina L | $339.08 |

| 185 | Delafield,Selina L | $3,482.62 |
|---|---|---|
| 186 | Delugach,Janella A | $541.31 |
| 187 | Denley,Rebecca L | $544.68 |
| 188 | Dennis, Verda M | $2,492.14 |
| 189 | Di-Geronimo,Eden Joy | $3,440.58 |
| 190 | Diebold, Joshua D | $988.16 |
| 191 | Diehl,Carly O | $346.34 |
| 192 | Dinardi,Melissa A | $110.62 |
| 193 | Dinelli, Luca | $972.92 |
| 194 | Dippel,Marla M | $2,702.48 |
| 195 | Dodson,Shawna L | $512.27 |
| 196 | Donovan, Shawn L | $1,065.59 |
| 197 | Dooms,Jean M | $1,476.25 |
| 198 | Dopp,Leslie V | $1,864.57 |
| 199 | Doty,Taffanee F | $3,440.46 |
| 200 | Dowling, Jason P | $2,396.24 |
| 201 | Drews,Diana L | $115.06 |
| 202 | Drummond, Aleksandr D | $258.50 |
| 203 | Duarte,Whitney D | $3,540.14 |
| 204 | Duncan, Donald L | $892.49 |
| 205 | Duncan,Hailey F | $118.96 |
| 206 | Dunn,Sherrie Linn | $4,044.15 |
| 207 | Durham,Carol L | $110.62 |
| 208 | Eason, Krista M | $1,068.59 |
| 209 | Eckhardt, Mark A | $2,743.18 |
| 210 | Edwards, Maria L | $275.31 |
| 211 | Eiffert, Jennifer C | $2,500.48 |
| 212 | Eisenberg,Jonathan G | $1,524.12 |
| 213 | Eisenhardt-Wilson,Deborah J | $547.35 |
| 214 | Ellis, Denise S | $1,753.42 |
| 215 | Ellis, Yolonda M | $930.76 |
| 216 | Engman,Jan | $4,040.79 |
| 217 | Erb,Brooke L | $736.83 |
| 218 | Erickson, Arlene L | $1,087.72 |
| 219 | Erickson, Joseph E | $992.59 |
| 220 | Evelyn,Brenda E | $1,864.86 |
| 221 | Falke,Julie A | $1,297.92 |
| 222 | Farber, Tara L | $1,141.21 |
| 223 | Farland,Raymond A | $128.51 |
| 224 | Farnsworth,Thomas L | $1,497.94 |
| 225 | Faught, Aaron T | $1,007.29 |
| 226 | Faulkner, Julie A | $1,757.70 |
| 227 | Fava,Isaiah A | $2,296.44 |
| 228 | Feetham,Terry A | $2,703.27 |
| 229 | Felby,Melinda L | $2,190.05 |
| 230 | Ferrell,Hillary R | $2,078.55 |
| 231 | Ferris,Kevin J | $2,694.43 |

| 232 | Fetty, Jamie L | $892.49 |
| 233 | Finney, Vanessa M | $949.90 |
| 234 | Fitterer, Susan J | $1,363.36 |
| 235 | Flaherty,Jenelle A | $193.85 |
| 236 | Fleming,Levi C | $146.38 |
| 237 | Fletcher,Denise J | $3,693.19 |
| 238 | Flood,Stephanie L | $1,374.20 |
| 239 | Flores,Whitney A | $126.76 |
| 240 | Flores-Mena, Monserad | $927.40 |
| 241 | Flores-Perez,Karen J | $2,675.95 |
| 242 | Floyd,Cindy F | $3,993.82 |
| 243 | Foley,Tamara G | $117.34 |
| 244 | Forbes,Kayla M | $3,287.64 |
| 245 | Forst,Catherine O | $3,421.57 |
| 246 | Forsythe,Charles C | $3,892.06 |
| 247 | Fox, Martin B | $282.56 |
| 248 | Fraley,Michael P | $169.24 |
| 249 | Franks,Rebecca J | $2,889.78 |
| 250 | Fraser,Renee L | $2,423.18 |
| 251 | Funkhouser,Derick L | $223.43 |
| 252 | Furrey,Robert E | $3,842.47 |
| 253 | Fusilier,Kinya B | $135.76 |
| 254 | Galaviz, Johan E | $930.76 |
| 255 | Galbreath, Robyn L | $279.20 |
| 256 | Garcia, Linda B | $1,489.49 |
| 257 | Garner,Liesl | $908.80 |
| 258 | Garrison,Yse A | $334.64 |
| 259 | Garvin,Susan M | $334.64 |
| 260 | Gatlin,Viola | $3,467.93 |
| 261 | Gattis,Teresa J | $1,393.13 |
| 262 | Gauger,Lori S | $3,899.87 |
| 263 | Gault,Leslie A | $110.62 |
| 264 | Gee,Kirsten E | $2,610.23 |
| 265 | George,Nicole L | $1,497.28 |
| 266 | George,Tina M | $332.89 |
| 267 | Gibson, Diarmuid J | $988.16 |
| 268 | Gill,Rebekka M | $3,046.61 |
| 269 | Goldate,Paige N | $133.49 |
| 270 | Golden, Tracey L | $2,388.68 |
| 271 | Golding, Desire L | $930.76 |
| 272 | Golding,Barnett M | $2,411.48 |
| 273 | Gomez Kennedy, Julia S | $930.76 |
| 274 | Gomez, Jessica C | $265.22 |
| 275 | Gomez,Michael A | $389.90 |
| 276 | Gonzales,Mariah I | $3,505.53 |
| 277 | Gonzalez, Arely | $988.16 |
| 278 | Goodnough,Ashton C | $2,158.99 |

| | | |
|---|---|---|
| 279 | Goodson, Jennifer L | $1,080.46 |
| 280 | Gorgia,David T | $1,001.58 |
| 281 | Gormand,Hannah M | $110.62 |
| 282 | Goucher, Quinten M | $877.27 |
| 283 | Govea,Ivan L | $2,159.23 |
| 284 | Graham,Dori A | $1,741.98 |
| 285 | Granish, Heather A | $278.66 |
| 286 | Grant,David W | $1,715.54 |
| 287 | Green,Christy A | $3,287.64 |
| 288 | Greer, James D | $969.02 |
| 289 | Grigsby,Lydia | $1,290.12 |
| 290 | Guest, Katherine E | $949.90 |
| 291 | Guider, Matthew J | $1,218.64 |
| 292 | Gumz,Tracy F | $1,286.76 |
| 293 | Guy,Katie | $2,193.64 |
| 294 | Hall,DeAnna M | $2,966.67 |
| 295 | Hall,Destiny B | $2,028.84 |
| 296 | Hall,Samantha M | $482.00 |
| 297 | Hall,Travis A | $151.36 |
| 298 | Hall-Worsham, Jennifer I | $1,229.44 |
| 299 | Ham,Trina J | $117.88 |
| 300 | Hamblin,Brittany R | $121.24 |
| 301 | Hamblin,Mandi R | $1,266.85 |
| 302 | Hamilton,Aaron D | $2,430.36 |
| 303 | Haney, Jennifer W | $930.76 |
| 304 | Hansen,Carley M | $110.62 |
| 305 | Hansen,Christie K | $1,337.36 |
| 306 | Hansen,Claudia J | $198.29 |
| 307 | Hanson, Derek T | $1,925.62 |
| 308 | Hanson,Krista N | $1,543.40 |
| 309 | Hanson,MacKenzie D | $326.84 |
| 310 | Haptonstall,Danya L | $2,832.26 |
| 311 | Harbeck,Georgia L | $117.88 |
| 312 | Harris, Giahna M | $930.76 |
| 313 | Harris,James T | $2,132.47 |
| 314 | Harris,Laura L | $328.99 |
| 315 | Harris,Melissa G | $136.84 |
| 316 | Harrison, Anajalina C | $931.31 |
| 317 | Hartley,Alyssa N | $177.04 |
| 318 | Hartley,Darby N | $165.35 |
| 319 | Hartshorn Cook,Dorothy L | $3,846.37 |
| 320 | Hartshorn,Skylar F | $459.11 |
| 321 | Harwell,Amy L | $3,299.34 |
| 322 | Hashek,Bethany S | $190.48 |
| 323 | Hassell, Tessa B | $2,304.66 |
| 324 | Hatfield,Susan P | $1,382.01 |
| 325 | Haut,Samuel B | $121.79 |

| | | |
|---|---|---|
| 326 | Havel,Amber C | $390.44 |
| 327 | Hawkins, April C | $1,007.29 |
| 328 | Haworth,Aimee L | $113.99 |
| 329 | Hayden-Moore, Amanda L | $1,045.54 |
| 330 | Hedge,Joshua N | $1,060.21 |
| 331 | Heffley,Jesika A | $3,030.16 |
| 332 | Hefner, Alexandra S | $1,256.00 |
| 333 | Hendrickson,Megan M | $662.97 |
| 334 | Henson,Sara M | $124.60 |
| 335 | Herburger,Amber N | $1,399.87 |
| 336 | Hernandez Blore, Mary L | $268.58 |
| 337 | Hernandez Cazarez, Brenda N | $995.95 |
| 338 | Hernandez III,Raphael A | $144.64 |
| 339 | Hester,La Vonda J | $214.42 |
| 340 | Heston,Christine M | $3,065.62 |
| 341 | Hibberds,Laura D | $3,877.38 |
| 342 | Hibler, Terrance J | $911.63 |
| 343 | Hibner, Brynn K | $892.49 |
| 344 | Hickman,Samantha J | $1,542.98 |
| 345 | Hicks,Jessica L | $1,694.73 |
| 346 | Hidy,Melissa D | $158.08 |
| 347 | Hill, Alfred G | $1,937.31 |
| 348 | Hoeffler,Lois J | $1,880.05 |
| 349 | Hoffman,Robert W | $745.71 |
| 350 | Hoke,Maria A | $3,888.53 |
| 351 | Holland,Ron K | $1,719.19 |
| 352 | Hollingsworth,Debra J | $1,199.09 |
| 353 | Holmbeck, Kelsey A | $930.76 |
| 354 | Hookano,Deelani K | $1,081.96 |
| 355 | Hoover, Darrell C | $268.58 |
| 356 | Hoover,Cliff D | $1,584.78 |
| 357 | Horne, Crystal D | $2,492.14 |
| 358 | Horton,Regina E | $2,402.52 |
| 359 | Hovinghoff,Jean L | $201.10 |
| 360 | Howells, Luke M | $271.94 |
| 361 | Hughes, Danielle M | $268.58 |
| 362 | Hughes, Savanna G | $1,562.11 |
| 363 | Hughes,Brittany | $1,313.15 |
| 364 | Hunsaker,Frances J | $3,693.19 |
| 365 | Hursey,Kissiah E | $1,382.01 |
| 366 | Husak,Tina M | $202.72 |
| 367 | Hutsell,Darold L | $3,915.46 |
| 368 | Hyde,Vanessa R | $166.42 |
| 369 | Ibarra, Victor M | $3,429.24 |
| 370 | Ibarra-Kirkland,Amy F | $2,575.74 |
| 371 | Inahara,Michelle L | $2,288.90 |
| 372 | Ingram, Melinda K | $988.16 |

| | | |
|---|---|---|
| 373 | Irvin, Barbara A | $2,140.34 |
| 374 | Jacobs, Taylor R | $953.80 |
| 375 | James,Calinda A | $143.02 |
| 376 | James,Nichole L | $2,537.48 |
| 377 | Jaramillo,Jacqueline M | $1,852.75 |
| 378 | Jardim,Felicia A | $148.00 |
| 379 | Jeffery,Amy M | $1,005.47 |
| 380 | Jerden,Audrianna J | $135.23 |
| 381 | Jobe,Edithmae L | $2,843.71 |
| 382 | Johnnie, Camille R | $969.02 |
| 383 | Johnson, Jasmyn A | $1,476.36 |
| 384 | Johnson, Kimbra L | $1,068.59 |
| 385 | Johnson, Laurie A | $271.94 |
| 386 | Johnson,Holly L | $3,096.33 |
| 387 | Johnson,Kris S | $125.14 |
| 388 | Johnson,Patricia S | $122.31 |
| 389 | Jolliff,Shawn | $852.97 |
| 390 | Josephson,Kelsey A | $328.46 |
| 391 | Jump, Courtney M | $1,018.99 |
| 392 | Jumping Eagle, Fiona E | $957.69 |
| 393 | Kade,Joy A | $327.91 |
| 394 | Kaeo,Kamaile P | $342.43 |
| 395 | Kaphammer,Glenn J | $2,185.55 |
| 396 | Karlin,Jeffrey R | $1,986.97 |
| 397 | Katski,Celetta L | $601.53 |
| 398 | Keene, Casey M | $988.16 |
| 399 | Keiser,Gina L | $3,272.83 |
| 400 | Keller,Scott B | $114.52 |
| 401 | Kelly, Casey R | $969.02 |
| 402 | Kelly,Scott M | $2,675.42 |
| 403 | Killoran Jr,Shawn M | $389.36 |
| 404 | Kimball,Michelle Y | $137.38 |
| 405 | Kingery, Joshua D | $957.69 |
| 406 | Kinnon,Anthony J | $346.88 |
| 407 | Kinser,Misty A | $338.54 |
| 408 | Kircher,Anne B | $1,366.93 |
| 409 | Kircher,Jesse A | $707.24 |
| 410 | Kirkland,Michael W | $128.51 |
| 411 | Kline,Desiree M | $148.54 |
| 412 | Knighton, Cynthia K | $1,122.08 |
| 413 | Knouff, Hazel L | $949.90 |
| 414 | Koenig, Archie F | $265.22 |
| 415 | Koster, Kurt B | $1,852.99 |
| 416 | Krack,Rebecca A | $1,554.56 |
| 417 | Kramer,Tamara D | $1,183.12 |
| 418 | Krasner, Arlene J | $911.63 |
| 419 | Kruusi, Janelle K | $2,067.34 |

| 420 | LaCasse,Lynda K | $3,111.67 |
|-----|-----------------|-----------|
| 421 | Lagasse,Amanda S | $725.66 |
| 422 | Lamproe,Kaylana M | $1,334.54 |
| 423 | Lampson, Debra J | $1,007.29 |
| 424 | Lannom,Diane S | $3,479.08 |
| 425 | Larsen,Brandon L | $2,779.42 |
| 426 | Larsen,Gregory S | $3,088.53 |
| 427 | Larson,Kathryn I | $3,658.96 |
| 428 | Larson,Leisl | $2,120.89 |
| 429 | Lathrop,Brendon Q | $878.14 |
| 430 | Lau,Marta J | $3,440.71 |
| 431 | Lawson,William A | $3,674.06 |
| 432 | Lazareff,Michaele D | $1,833.62 |
| 433 | LeMay, Elmar S | $988.16 |
| 434 | Lea,Steven F | $322.94 |
| 435 | Learn, Kimberly A | $1,007.29 |
| 436 | Leazer, Jared R | $885.07 |
| 437 | Ledezma,Rene | $143.56 |
| 438 | Lee,Alice L | $3,087.56 |
| 439 | Legler,Jessica A | $206.08 |
| 440 | Lemons,Steven A | $1,650.63 |
| 441 | Lennert, Andrew E | $268.58 |
| 442 | Lewellen,Mary D | $370.94 |
| 443 | Lewis,Joy W | $4,044.15 |
| 444 | Lewis,Kimberlee L | $3,452.03 |
| 445 | Lightle,Maya J | $126.76 |
| 446 | Lilley, Sandra I | $873.37 |
| 447 | Lin,Joseph M | $3,482.86 |
| 448 | Linderman,Jennifer J | $322.94 |
| 449 | Lindley,Sandra J | $3,123.62 |
| 450 | Lineske, Mathew Q | $1,202.87 |
| 451 | Littrell,Courtney A | $794.38 |
| 452 | Littrell,Natalie S | $531.23 |
| 453 | Lomasney,Diane M | $2,553.19 |
| 454 | Long,Isaac C | $117.34 |
| 455 | Longerbeam, Jessica M | $950.43 |
| 456 | Lopez,Antonio R | $2,628.40 |
| 457 | Losinger, Robert Patrick | $1,810.83 |
| 458 | Lounsbury, William R | $278.66 |
| 459 | Lounsbury,Andrea R | $401.57 |
| 460 | Love, Dena M | $946.53 |
| 461 | Loveland,Elijah K | $338.54 |
| 462 | Lubahn, Sierra D | $1,091.62 |
| 463 | Ludricks,Emily J | $1,345.69 |
| 464 | Lujan,Analesia E | $179.32 |
| 465 | Maas,John S | $2,059.43 |
| 466 | MacGregor,Christopher J | $1,687.47 |

| | | |
|---|---|---|
| 467 | MacIver,Alice M | $129.58 |
| 468 | Mace,Rand S | $3,518.13 |
| 469 | Madden,Anesha A | $194.92 |
| 470 | Maddox,Garrett J | $389.36 |
| 471 | Madueno, Jadon W | $1,026.42 |
| 472 | Malkon,Madison L | $2,465.09 |
| 473 | Manies,Daniel R | $904.35 |
| 474 | Mann, Sally A | $268.58 |
| 475 | Mann,Bobbie M | $1,768.42 |
| 476 | Mann,Trisha L | $2,461.08 |
| 477 | Manwaring,Jason B | $117.34 |
| 478 | Maples, Brian A | $1,325.10 |
| 479 | Marksman, Paula J | $1,497.28 |
| 480 | Marksman,Frank C | $1,982.90 |
| 481 | Marshall, Todd A | $268.58 |
| 482 | Martel,Stephanie D | $3,077.07 |
| 483 | Martin, Cortney A | $1,944.75 |
| 484 | Martin, Dylan N | $2,071.24 |
| 485 | Martin, Royann M | $877.27 |
| 486 | Martin,Danna L | $290.38 |
| 487 | Martinez,Larry A | $3,689.29 |
| 488 | Martinsen,Brian C | $322.94 |
| 489 | Mastel,Jill R | $2,450.16 |
| 490 | Mata,Deborah C | $501.11 |
| 491 | Matacin,Megan M | $1,730.16 |
| 492 | Matteucci,James F | $2,782.77 |
| 493 | Matthews,Kimberly C | $997.69 |
| 494 | May, Lane T | $953.80 |
| 495 | May,Donna L | $1,117.24 |
| 496 | May,Nicole L | $3,035.15 |
| 497 | Mayo, Janet C | $2,357.63 |
| 498 | McBeth,Jordan M | $1,407.14 |
| 499 | McCartney, Cynthia M | $1,095.52 |
| 500 | McCleary,Timothy D A | $1,604.45 |
| 501 | McCollum,Maria N | $1,412.83 |
| 502 | McConkey, Trent W | $911.63 |
| 503 | McConnell, Kaitlin D | $1,944.75 |
| 504 | McCormick, Jay S | $1,007.29 |
| 505 | McCoy, Jessica M | $969.02 |
| 506 | McCulloch, Pauline | $275.31 |
| 507 | McCune, Jennifer K | $904.19 |
| 508 | McDermott, Shawn Elizabeth | $2,480.44 |
| 509 | McDonald,Michael A | $217.25 |
| 510 | McGrath,Robert B | $2,663.97 |
| 511 | McGregor,Kyle A | $1,921.48 |
| 512 | McIntosh,Alissa N | $306.14 |
| 513 | McKenzie, Cheryl A | $1,746.00 |

| | | |
|---|---|---|
| 514 | McMillan, Susan J | $873.37 |
| 515 | McMullen,Ashley | $107.27 |
| 516 | McNew, Randal Alan | $2,461.30 |
| 517 | McQuillan,Pamela L | $160.90 |
| 518 | McRobert,Maudie E | $1,722.90 |
| 519 | McSoto,Gema L | $126.22 |
| 520 | Mcpheeters, Gillian R | $1,542.98 |
| 521 | Meadows, Margie N | $946.53 |
| 522 | Medlinsky,Jennette | $3,666.80 |
| 523 | Mee, John K | $1,007.29 |
| 524 | Meerten,Cynthia A | $2,821.42 |
| 525 | Meier,Juanita M | $1,200.46 |
| 526 | Meister,Tama L | $1,704.01 |
| 527 | Mejia,Roxanne J | $2,778.51 |
| 528 | Mendoza Gutierrez, Maria K | $2,250.88 |
| 529 | Mesuro,Ryan P | $751.88 |
| 530 | Michaelis, Dian E | $992.06 |
| 531 | Michaels,Mariah N | $571.43 |
| 532 | Michels,Amy L | $970.26 |
| 533 | Mignerey,Sean M | $1,994.23 |
| 534 | Miller,Roger D | $410.60 |
| 535 | Minne,David L | $1,580.88 |
| 536 | Mitchell, Zachary D | $1,111.29 |
| 537 | Mitchell,Corinth J | $1,336.55 |
| 538 | Mitchell,Kristin M | $662.43 |
| 539 | Mitchell,Michelle I | $1,336.55 |
| 540 | Mitts, Nicholas T | $934.66 |
| 541 | Miyoshi,Charles E | $110.62 |
| 542 | Mobley, Dana R | $2,461.30 |
| 543 | Modtland,Jamie A | $136.84 |
| 544 | Mohler, Cynthia A | $1,068.59 |
| 545 | Molsberry,Christine M | $114.52 |
| 546 | Monroe,Shayna R | $353.06 |
| 547 | Moore, Barbara E | $972.92 |
| 548 | Moore, Beverly D | $1,466.99 |
| 549 | Moore,Christine S | $2,981.29 |
| 550 | Morales,Diann M | $418.94 |
| 551 | Moreno,Cristian S | $209.99 |
| 552 | Morris,Tabitha D | $157.54 |
| 553 | Morrow, Lynn C | $279.20 |
| 554 | Morton,Peggy E | $3,800.30 |
| 555 | Mozingo, Kerri A | $980.72 |
| 556 | Murphy,Diamond E | $139.12 |
| 557 | Murrietta,Ricardo J | $690.97 |
| 558 | Myres, Keesha Roselynn | $1,868.23 |
| 559 | Nash, Tiffany M | $877.27 |
| 560 | Nava Curiel,Mayte G | $584.87 |

| | | |
|---|---|---|
| 561 | Nava,Christian M | $239.02 |
| 562 | Neil,Jayme M | $2,285.41 |
| 563 | Neis, Danielle L | $1,106.84 |
| 564 | Nelson, Bethany A | $873.37 |
| 565 | Nero,Arianna R | $1,703.59 |
| 566 | Nesbitt,Elizabeth H | $3,900.40 |
| 567 | Newell, Kasandra M | $930.76 |
| 568 | Newman, Jenny M | $949.90 |
| 569 | Newton,Kyleigh K | $386.00 |
| 570 | Niles, Melony K | $1,026.42 |
| 571 | Noble, Avery C | $1,676.85 |
| 572 | Noble, Veronica L | $2,465.21 |
| 573 | Noonan, Jessica L | $1,007.29 |
| 574 | Nordheim,Tony L | $2,553.08 |
| 575 | Norrell,Troy A | $2,415.25 |
| 576 | Norris,Karla D | $1,175.86 |
| 577 | O'Brien,Amanda E | $1,334.54 |
| 578 | O'Grady, Brian C | $992.06 |
| 579 | O'Neill, Mark K | $1,107.22 |
| 580 | ONeill,Janine M | $896.02 |
| 581 | Olsen, Janelle M | $1,455.66 |
| 582 | Orr, Elizabeth F | $248.42 |
| 583 | Ortega III,Francisco J | $3,601.55 |
| 584 | Ortega, Gloria A | $892.49 |
| 585 | Ortega,Danielle R | $1,688.49 |
| 586 | Orton,Cindy L | $3,057.93 |
| 587 | Osburn, Hannah K | $900.83 |
| 588 | Ozuna, Sandy K | $1,604.27 |
| 589 | Packard,Eleanor B | $1,266.85 |
| 590 | Pactwa,Mary K | $1,864.32 |
| 591 | Palomares,Alexander W | $323.48 |
| 592 | Pappas,Alex D | $2,373.32 |
| 593 | Parker,Kristina M | $1,051.87 |
| 594 | Parkins,Brian L | $2,033.65 |
| 595 | Pautsch-Bishop, N J | $911.63 |
| 596 | Pease, Joshua B | $1,026.42 |
| 597 | Pease,Jacquelyn A | $3,146.05 |
| 598 | Pederson, Shane M | $2,480.44 |
| 599 | Pelkey,Cory D | $194.38 |
| 600 | Pepin,Casey J | $328.99 |
| 601 | Pepin,Eli T | $549.09 |
| 602 | Perez, Miranda | $873.37 |
| 603 | Perezchica,Tahiz C | $184.84 |
| 604 | Perkins, Pamela L | $268.58 |
| 605 | Perkinson,Rhonda L | $3,153.72 |
| 606 | Petersen, Natasha P | $969.02 |
| 607 | Peterson,Jared A | $140.74 |

| | | |
|---|---|---|
| 608 | Petree,TiffanyLynn M | $2,254.52 |
| 609 | Pfeil,Rachel L | $111.16 |
| 610 | Pfeil,Sandra L | $2,147.41 |
| 611 | Phillippi,Roberta L | $711.69 |
| 612 | Phillips,Josie D | $1,696.17 |
| 613 | Phillips,Raina A | $3,685.40 |
| 614 | Pico,Andrew V | $135.76 |
| 615 | Pierson, Christa N | $892.49 |
| 616 | Pietz, Amanda M | $1,026.42 |
| 617 | Pirnie,D'Anna L | $1,929.58 |
| 618 | Plassmeyer,David J | $1,202.26 |
| 619 | Plaza,Karrissa J | $540.77 |
| 620 | Pleasant, Karen J | $279.20 |
| 621 | Podsobinski,Valery L | $3,348.69 |
| 622 | Politron,Bobbi J | $2,691.01 |
| 623 | Poole,Denise J | $1,523.73 |
| 624 | Possinger,Jenna L | $107.27 |
| 625 | Powell,Aaron J | $1,903.07 |
| 626 | Powell,Jean K | $1,584.78 |
| 627 | Powers, Jennifer M | $1,030.69 |
| 628 | Powers,Sharalee A | $2,603.15 |
| 629 | Prescott, Ryan T | $988.16 |
| 630 | Pridy,Tamara L | $2,928.04 |
| 631 | Pruett,Paul M | $2,051.62 |
| 632 | Pullen, Gabrielle A | $1,007.29 |
| 633 | Punches, Victoria M | $988.16 |
| 634 | Purdy,Ashley H | $114.52 |
| 635 | Raddatz,Jared A | $122.86 |
| 636 | Rahberger,Linda J | $1,171.96 |
| 637 | Ramirez,Edgar | $324.01 |
| 638 | Ramos,Kelley E | $2,851.39 |
| 639 | Randall,Irene M | $2,896.24 |
| 640 | Reed,Lynn E | $1,508.79 |
| 641 | Rees, Andrew J | $953.80 |
| 642 | Reyes,Lesina | $172.60 |
| 643 | Rice,Heather M | $1,271.72 |
| 644 | Richardson,Madison T | $961.38 |
| 645 | Richardson,Tanisha H | $125.14 |
| 646 | Ricker, Daniel A | $1,087.72 |
| 647 | Rimmer, Reid T | $988.16 |
| 648 | Rios,Shawna R | $1,348.01 |
| 649 | Ripley, William H | $969.02 |
| 650 | Riungel, Jennifer M | $988.16 |
| 651 | Rivera, Dameion B | $2,480.44 |
| 652 | Rix, Samantha Elizabeth Victoria | $1,868.23 |
| 653 | Robbins,Jaqui M | $3,130.81 |
| 654 | Roberts,Linda S | $136.84 |

| | | |
|---|---|---|
| 655 | Robinson,Destani A | $2,323.61 |
| 656 | Rodd, Tobilyn M | $972.92 |
| 657 | Rodriguez, Gavino Valente | $1,925.62 |
| 658 | Rodriguez,Christine M | $2,564.94 |
| 659 | Rogan, Teri L | $1,045.54 |
| 660 | Rogers,Thomas A | $168.70 |
| 661 | Rohlof,Patrick R | $122.31 |
| 662 | Rohrbacker, Robin A | $2,492.14 |
| 663 | Rollason,Elijah A | $1,068.35 |
| 664 | Romero,Kelly C | $342.98 |
| 665 | Rone-Scheelhaase,Jillian C | $787.09 |
| 666 | Rose,Dolores M | $2,675.42 |
| 667 | Roshkind,Leigh C | $3,458.13 |
| 668 | Ross Phillips,Deborah L | $256.37 |
| 669 | Ross, Cynthia A | $2,473.00 |
| 670 | Royster,Jennifer J | $1,623.78 |
| 671 | Rozen, Michael J | $268.58 |
| 672 | Ruben, Gina M | $930.76 |
| 673 | Ruby, Erin A | $2,469.10 |
| 674 | Rudolph, Theodora A | $283.64 |
| 675 | Ruiz, Amy M | $2,461.30 |
| 676 | Rundles, Cheyenne M | $1,202.51 |
| 677 | Russell, Corey J | $1,106.84 |
| 678 | Rutkai,Zachary A | $206.08 |
| 679 | Salas,Consuelo E | $1,546.53 |
| 680 | Salazar, Noemi | $892.49 |
| 681 | Salazar, Toni M | $2,480.44 |
| 682 | Salzmann,Naomi B | $3,092.66 |
| 683 | Sampson,Andrew M | $368.12 |
| 684 | Sanchez,Nicholas B | $169.24 |
| 685 | Sansevieri, Samantha J | $1,750.99 |
| 686 | Sattar,Marissa A | $132.40 |
| 687 | Saulog, Kylie R | $1,918.19 |
| 688 | Schasteen, Austyn T | $1,891.25 |
| 689 | Schechter,Dani J | $146.93 |
| 690 | Schendel,Katelyn A | $2,875.19 |
| 691 | Schenk,Brian E | $143.02 |
| 692 | Schichtel,Nathan A | $330.73 |
| 693 | Schmelzle, Lane A | $268.58 |
| 694 | Schreck,Lacey J | $2,197.00 |
| 695 | Schregardus,Michelle E | $2,021.16 |
| 696 | Schulz,Cori D | $2,783.69 |
| 697 | Scott, Tricia R | $930.76 |
| 698 | Scranton,Judith E | $1,385.91 |
| 699 | Sedaghaty,Anita J | $2,319.59 |
| 700 | Seeley, Feliciana M | $946.53 |
| 701 | Seitz, Kasey D | $969.02 |

| | | |
|---|---|---|
| 702 | Severin, Sara M | $1,064.68 |
| 703 | Shade,Halea A | $2,863.45 |
| 704 | Shannon,Denise C | $1,245.07 |
| 705 | Sharp,Trena M | $3,908.21 |
| 706 | Sharrer, Rebecca R | $2,384.78 |
| 707 | Sheldon,Coleen L | $2,909.39 |
| 708 | Shepherd,Katherine N | $117.88 |
| 709 | Shilts, Wilbert M | $1,137.67 |
| 710 | Shoblom, Denise M | $2,484.34 |
| 711 | Shoemaker,Cory S | $139.66 |
| 712 | Sholer,Mary D | $397.16 |
| 713 | Silafau,Sally M | $3,915.82 |
| 714 | Silas, Kassandra J | $1,007.29 |
| 715 | Simper,April L | $2,342.38 |
| 716 | Simpson, Paulette | $892.49 |
| 717 | Singer, Taelynn M | $988.16 |
| 718 | Singer,Makayla P | $1,343.75 |
| 719 | Sklaruk,Annemarie | $2,461.45 |
| 720 | Skuja,John A | $2,843.71 |
| 721 | Slavit,Joshua S | $1,063.01 |
| 722 | Smedley, Claudia D | $275.84 |
| 723 | Smith, Elizabeth P | $908.26 |
| 724 | Smith, Tanja L | $930.76 |
| 725 | Smith,Adam L | $165.35 |
| 726 | Smith,Cami T | $305.60 |
| 727 | Smith,Christine D | $1,375.27 |
| 728 | Smith,Dianne L | $1,418.30 |
| 729 | Smith,Eleyigth I | $2,564.53 |
| 730 | Smith,Katherine C | $132.40 |
| 731 | Smith,Kevin T | $256.91 |
| 732 | Smith-Andrews,Barbara A | $3,088.77 |
| 733 | Snider, Charles L | $271.94 |
| 734 | Snipes,Sharyl L | $359.09 |
| 735 | Snow,Kenneth J | $2,931.81 |
| 736 | Solano-Kahane, Francesca M | $2,488.78 |
| 737 | Solomon,Sean M | $341.90 |
| 738 | Sorensen,Julia J | $561.32 |
| 739 | Spear,Nancy L | $2,885.99 |
| 740 | Spencer,Sandy K | $1,704.14 |
| 741 | Spieler,Amy E | $3,398.54 |
| 742 | Stahley,Kathy A | $2,874.83 |
| 743 | Stansfield,Laura | $780.90 |
| 744 | Staten, Sandra L | $302.60 |
| 745 | Steiger, Margaret M | $268.58 |
| 746 | Stepps,Kelsey S | $2,683.21 |
| 747 | Stickler, Ryan J | $873.37 |
| 748 | Stockton, Charles R | $1,917.71 |

| | | |
|---|---|---|
| 749 | Stolebarger, Cheryl M | $919.43 |
| 750 | Stone,Kayla M | $913.92 |
| 751 | Stover,Tasha C | $118.96 |
| 752 | Stowell,Francine D | $1,140.97 |
| 753 | Strauch,Sayer C | $537.41 |
| 754 | Strong,Jo A | $2,710.40 |
| 755 | Strycker,Ann L | $3,096.92 |
| 756 | Su, Chiung Wen | $900.83 |
| 757 | Sullivan,Jeremy A | $523.97 |
| 758 | Sultz,Daniel | $4,044.15 |
| 759 | Summers,Susan C | $322.94 |
| 760 | Susag, Shana C | $1,248.57 |
| 761 | Sutherland,Mary A | $110.62 |
| 762 | Swift,Nathan W | $2,685.79 |
| 763 | Talboom,Joseph M | $3,536.90 |
| 764 | Tallant,Suzanne M | $1,678.74 |
| 765 | Taylor,Kevin S | $313.94 |
| 766 | Taylor,Krystal D | $924.01 |
| 767 | Taylor,Marisa P | $2,166.54 |
| 768 | Teahan,Catherine A | $197.75 |
| 769 | Tegner,Robert M | $1,876.08 |
| 770 | Temple,Garrett T | $1,693.26 |
| 771 | Tennen,Sterling M | $327.91 |
| 772 | Theis,Christina L | $2,905.49 |
| 773 | Thomas, Gloria A | $2,125.27 |
| 774 | Thomas, Matthew G | $271.94 |
| 775 | Thomas,Heather B | $2,441.95 |
| 776 | Thomas,Tammera N | $751.88 |
| 777 | Thomason,Jonathan A | $2,116.69 |
| 778 | Thompson,Jerry L | $3,046.73 |
| 779 | Thomson,Donald R | $2,082.46 |
| 780 | Thornburg, Thelma J | $965.66 |
| 781 | Todd, Audrey J | $915.53 |
| 782 | Toledo,Selena M | $131.86 |
| 783 | Torres, Abraham | $911.63 |
| 784 | Tracy Robinson,Nena M | $2,667.98 |
| 785 | Trautman,Melissa A | $511.74 |
| 786 | Trautman,Tanner A | $110.62 |
| 787 | Treacy,Marshall L | $2,277.42 |
| 788 | Tremblay, Todd E | $1,023.06 |
| 789 | Trimiew,Jay S | $1,585.31 |
| 790 | Tsuchiyama, Don S | $2,197.72 |
| 791 | Tsuchiyama,Myki | $2,675.78 |
| 792 | Tweedy, Kevin D | $881.17 |
| 793 | Tymon,Doreen B | $2,836.16 |
| 794 | Valderrabano,Jasmine S | $331.82 |
| 795 | Valencia, Brook A | $930.76 |

| | | |
|---|---|---|
| 796 | Van Hout,Jacob D | $157.54 |
| 797 | Van Houten,Nikalina E | $2,227.84 |
| 798 | VanEtten, Rachel B | $275.31 |
| 799 | Vancil,Brienne D | $2,717.59 |
| 800 | Vanderpool, Laura M | $969.02 |
| 801 | Vanduser, Taylor J | $881.17 |
| 802 | Vanlandingham,Robert E | $2,231.85 |
| 803 | Vargas, Dawn I | $2,147.41 |
| 804 | Varley,Judy A | $2,862.95 |
| 805 | Vaughn,David A | $2,553.19 |
| 806 | Veach, Aaron P | $3,589.73 |
| 807 | Venegas, Carina | $889.14 |
| 808 | Vieira,Oralia S | $328.46 |
| 809 | Vierra,Stephen W | $2,526.14 |
| 810 | Vigil, Alliah C | $873.37 |
| 811 | Villa,Alberta | $110.62 |
| 812 | Viray, Jenalin N | $969.02 |
| 813 | Vittozzi, Ramona L | $275.31 |
| 814 | Vlastelica,Jennie L | $3,077.07 |
| 815 | Wagner,Gregory A | $124.07 |
| 816 | Waite,Christina M | $1,172.50 |
| 817 | Walden, Derrick Wayne | $2,021.28 |
| 818 | Waldron, Debra M | $911.63 |
| 819 | Walker, Laurie A | $2,469.10 |
| 820 | Walker,Kristine A | $142.48 |
| 821 | Wallgren,Shannon R | $3,291.43 |
| 822 | Wallin, Ian E | $1,023.06 |
| 823 | Walters,Dustin C | $2,430.49 |
| 824 | Ward, Dennis J | $2,365.65 |
| 825 | Ward, Lynn E | $1,305.97 |
| 826 | Ward,David M | $122.31 |
| 827 | Ward,Lona G | $3,261.08 |
| 828 | Warinner,Danielle J | $2,866.74 |
| 829 | Waskom,Sarah B | $3,065.73 |
| 830 | Watson, Starleen A | $3,880.73 |
| 831 | Wauge,Renee M | $1,795.35 |
| 832 | Weaver, Kassandra D | $911.63 |
| 833 | Weber, Emily R | $214.81 |
| 834 | Welch,Edward S | $1,516.29 |
| 835 | Weldon,Martin E | $110.62 |
| 836 | Weller,Michael A | $1,929.28 |
| 837 | Welsh,Robert A | $1,833.73 |
| 838 | Wenzel,John M | $2,144.17 |
| 839 | West,Janet L | $3,276.48 |
| 840 | Wester, Andrew S | $1,461.83 |
| 841 | White, Deborah L | $911.63 |
| 842 | White, James B | $1,248.57 |

| | | |
|---|---|---|
| 843 | White,Dustin F | $3,482.97 |
| 844 | White,Patricia R | $3,479.08 |
| 845 | Whitehead,Kyle E | $1,363.12 |
| 846 | Whitehead,Noah A | $532.29 |
| 847 | Whitmire,Behnaz R | $1,037.89 |
| 848 | Whitney,Michelle M | $2,729.04 |
| 849 | Whitson, James | $1,045.54 |
| 850 | Whittemore, Eliana M | $988.16 |
| 851 | Widmark,Brandon M | $124.60 |
| 852 | Wilhelm,Keith M | $118.42 |
| 853 | Williamson, Adam L | $1,007.29 |
| 854 | Williard,Brandy L | $740.73 |
| 855 | Willison, Olivia M | $1,715.16 |
| 856 | Wilson, Rhianna L | $992.06 |
| 857 | Wilson, Timothy Shannon | $1,428.19 |
| 858 | Wilson,Brianna A | $135.76 |
| 859 | Wilson,Rhonda S | $3,906.87 |
| 860 | Wilson,Whitney N | $864.13 |
| 861 | Winter, Russell | $2,097.80 |
| 862 | Winter,Richard B | $469.76 |
| 863 | Wolf,Debra E | $3,899.87 |
| 864 | Wolff,Linda M | $115.06 |
| 865 | Wollenburg,Ra F | $1,067.98 |
| 866 | Wood, Aaron L | $2,492.14 |
| 867 | Wood,Kevin A | $4,009.59 |
| 868 | Woods, Eve C | $1,554.68 |
| 869 | Woody,Terrah F | $140.21 |
| 870 | Wootton,Jacqueline | $1,164.37 |
| 871 | Worthington,Jenna L | $2,648.74 |
| 872 | Worthington,Krystal F | $132.40 |
| 873 | Worthylake, Rhonda M | $278.66 |
| 874 | Yochelson, Dylan L | $1,332.53 |
| 875 | York, Katherine A | $1,026.96 |
| 876 | Yother,Shonda M | $322.94 |
| 877 | Young, Joseph | $1,753.42 |
| 878 | Young,Isaac C | $932.34 |
| 879 | Young,Sarah M | $1,174.24 |
| 880 | Zack, Gina E | $278.66 |
| | **TOTAL** | $ **1,230,276.74** |

# EXHIBIT 4

| Exhibit 4 | | |
|---|---|---|
| **Group 3 Class Member Allocation** | | |
| | Name | Total Damages |
| 1 | Abara,Barbara A | $102.53 |
| 2 | Abbott,Colleen F | $232.32 |
| 3 | Abbott,Justin W | $107.09 |
| 4 | Abedes,Abigail C | $107.09 |
| 5 | Abernathy,Glory A | $116.20 |
| 6 | Abney,Denise M | $102.53 |
| 7 | Abrego,Nathan A | $111.64 |
| 8 | Abshier,Amber R | $113.92 |
| 9 | Abu Saleh,Jawwad | $107.09 |
| 10 | Ace,Lisa M | $102.53 |
| 11 | Ackerman,Christopher S | $211.83 |
| 12 | Ackerman,Heather M | $104.81 |
| 13 | Ackerman,Heather Y | $107.09 |
| 14 | Acosta,Maria DJ | $234.60 |
| 15 | Acuna,Gabriella L | $102.53 |
| 16 | Adams Sr,Joseph D | $109.37 |
| 17 | Adams,David M | $113.92 |
| 18 | Adams,Diana L | $129.86 |
| 19 | Adams,Judith C | $102.53 |
| 20 | Adams,Kameron L | $116.20 |
| 21 | Adams,Kathalina B | $111.64 |
| 22 | Adams,Kyle G | $339.34 |
| 23 | Adams,Melissa A | $102.53 |
| 24 | Adams,Shawna F | $109.37 |
| 25 | Adams,Steven W | $102.53 |
| 26 | Adamson,Matthew L | $116.20 |
| 27 | Addison,Nicholas J | $107.09 |
| 28 | Adkins,Celia K | $580.71 |
| 29 | Adkins,Christopher M | $104.81 |
| 30 | Aeschliman,Keith E | $102.53 |
| 31 | Aguiar,Tyler S | $227.77 |
| 32 | Aguilar,Marisa E | $104.81 |
| 33 | Aguilar-Cisneros,Nery J | $109.37 |
| 34 | Aguirre-Montano,Jacqueline A | $104.81 |
| 35 | Ahern,Shawn A | $123.03 |
| 36 | Ahn,Michael J | $120.75 |
| 37 | Ahrberg,Kyle O | $120.75 |
| 38 | Ahrberg,Roiann V | $107.09 |
| 39 | Ainsworth,Katharina M | $589.81 |
| 40 | Akers,Samantha S | $154.91 |
| 41 | Akins,Zachary J | $102.53 |
| 42 | Al-Obadi,Carey L T | $107.09 |
| 43 | Alameida,Pamela J | $223.22 |

| | | |
|---|---|---|
| 44 | Aldrich,Alicia P | $102.53 |
| 45 | Aldrich,Teresa G | $102.53 |
| 46 | Alexander,Britney E | $116.20 |
| 47 | Alexander,Eli | $102.53 |
| 48 | Algazy,Jessica M | $136.69 |
| 49 | Allen,Amanda R | $111.64 |
| 50 | Allen,Karen L | $230.05 |
| 51 | Allen,Richard J | $109.37 |
| 52 | Allen,Saundra L | $878.99 |
| 53 | Allen,Virginia M | $102.53 |
| 54 | Allison,Tara | $109.37 |
| 55 | Allred Jr,Robert R | $125.31 |
| 56 | Allred,Elizabeth A | $102.53 |
| 57 | Alner,John J | $104.81 |
| 58 | Altman,Jeania L | $200.45 |
| 59 | Altmann,Julia A | $214.11 |
| 60 | Alvarado,Holly S | $357.56 |
| 61 | Alvarez Gonzalez,Rodrigo | $243.71 |
| 62 | Amador,Lisa E | $220.94 |
| 63 | Amity,Patricia J | $104.81 |
| 64 | Ammerman,Jaclyn M | $234.60 |
| 65 | Amoson,Lisa J | $175.40 |
| 66 | Anaya,George A | $111.64 |
| 67 | Anaya,Priscilla C | $111.64 |
| 68 | Andazola,Gary R | $127.58 |
| 69 | Anders,Gene C | $102.53 |
| 70 | Anderson,Alicia R | $107.09 |
| 71 | Anderson,Bethany N | $102.53 |
| 72 | Anderson,Heather M | $129.86 |
| 73 | Anderson,Jon D | $109.37 |
| 74 | Anderson,Judy A | $113.92 |
| 75 | Anderson,Kristopher J | $109.37 |
| 76 | Anderson,Lynn R | $193.62 |
| 77 | Anderson,Shawnee R | $437.25 |
| 78 | Anderson,Taylor L | $102.53 |
| 79 | Anderson,Traci R | $195.90 |
| 80 | Anderson-Davis,Michelle L | $102.53 |
| 81 | Andreatta,Kristin L | $116.20 |
| 82 | Andrews,Jessica R | $109.37 |
| 83 | Andrews,Ryan C | $107.09 |
| 84 | Andrews,Stephanie C | $225.49 |
| 85 | Angel,Lacy M | $102.53 |
| 86 | Anglin,Christopher L | $102.53 |
| 87 | Anselmi,Joseph A | $102.53 |
| 88 | Anthony,Alexa H | $116.20 |
| 89 | Aranda-Amezcua,Fernanda | $227.77 |
| 90 | Aranguren,David J | $102.53 |

| 91 | Archer,Brandy S | $104.81 |
| 92 | Archuletta,Robert A | $120.75 |
| 93 | Ardel,Quinn | $102.53 |
| 94 | Arechiga,Angela M | $819.79 |
| 95 | Arellano,Isaac M | $104.81 |
| 96 | Arizaga,Adriana | $102.53 |
| 97 | Armendariz,Caitlin D | $104.81 |
| 98 | Armstrong,Kimberly H | $107.09 |
| 99 | Arnado,Jaquelyn M | $107.09 |
| 100 | Arneson,Ashleigh A | $102.53 |
| 101 | Arnett,Diane R | $102.53 |
| 102 | Arnold,Amy S | $118.47 |
| 103 | Arnold,Ashley J | $111.64 |
| 104 | Arrell Jr,Vincent P | $102.53 |
| 105 | Arrendondo,Inez V | $339.34 |
| 106 | Arrington,Christopher S | $113.92 |
| 107 | Arriola,Kaitlin M | $102.53 |
| 108 | Arthur,Kindra L | $102.53 |
| 109 | Artner,Adam H | $104.81 |
| 110 | Artoff,Marty L | $109.37 |
| 111 | Ash,Kendra D | $107.09 |
| 112 | Aswegen,Stephanie M | $113.92 |
| 113 | Ativalu,Charity L | $218.66 |
| 114 | Atkinson,Shane B | $116.20 |
| 115 | Auger,Jacob H | $107.09 |
| 116 | August,Beth A | $111.64 |
| 117 | Austermuhl,Kaleb L | $109.37 |
| 118 | Autrey,Joanne | $102.53 |
| 119 | Avakian,David | $107.09 |
| 120 | Avgeris,Acacia E | $102.53 |
| 121 | Avila,Aleah M | $512.39 |
| 122 | Avila,Emmett M | $111.64 |
| 123 | Avina,Argelia | $102.53 |
| 124 | Avina- Hurtado,Jessica L | $109.37 |
| 125 | Avvento,Lucille A | $102.53 |
| 126 | Ayers,Mary J | $118.47 |
| 127 | Aynes,Kelsey M | $107.09 |
| 128 | Babbini,Katherine W | $104.81 |
| 129 | Babbitt,Cassady A | $107.09 |
| 130 | Baca,Michele C | $102.53 |
| 131 | Baca,Paula L | $127.58 |
| 132 | Bach,Tiffany A | $102.53 |
| 133 | Backstrom,Jessica | $107.09 |
| 134 | Badura,Bret R | $109.37 |
| 135 | Baehr,James V | $223.22 |
| 136 | Bagley,Shariann M | $102.53 |
| 137 | Bailey,Chance J | $341.62 |

| 138 | Bailey,Jeffrey R | $111.64 |
|---|---|---|
| 139 | Bailey,Sean K | $102.53 |
| 140 | Bailey,Teri L | $111.64 |
| 141 | Baines,Lainie M | $107.09 |
| 142 | Baird,Maximilian A | $102.53 |
| 143 | Baker,Amber F | $107.09 |
| 144 | Baker,Heidi E | $111.64 |
| 145 | Baker,Jordan R | $109.37 |
| 146 | Baker,Ocean R | $118.47 |
| 147 | Bakker,Robert J | $102.53 |
| 148 | Balderas,Carly M | $107.09 |
| 149 | Baldwin,Gary J | $102.53 |
| 150 | Ball,Mary Ann | $526.06 |
| 151 | Ball,Maryssa E | $218.66 |
| 152 | Bantilan,Melissa K | $102.53 |
| 153 | Banuelos,Miriam R | $230.05 |
| 154 | Barajas,Angel | $127.58 |
| 155 | Barajas,Maribel | $116.20 |
| 156 | Barber,Emily J | $102.53 |
| 157 | Barber,Jonathon E | $587.53 |
| 158 | Barbour,Breanna J | $109.37 |
| 159 | Barco,Melissa | $118.47 |
| 160 | Barkley,Ronda G | $245.99 |
| 161 | Barlow,Julie-Ann M | $364.39 |
| 162 | Barlowe,Leah A | $104.81 |
| 163 | Barnett,Amber E | $239.16 |
| 164 | Barnett,Elixabeth M | $118.47 |
| 165 | Barnett,Julie A | $109.37 |
| 166 | Barnhill,Candace J | $102.53 |
| 167 | Barninger,Stephen W | $102.53 |
| 168 | Barnum,Elizabeth C | $111.64 |
| 169 | Barondeau,Elizabeth J | $230.05 |
| 170 | Barr,Jennifer R | $216.39 |
| 171 | Barrett,Carson B | $109.37 |
| 172 | Barrett,Karroll | $232.32 |
| 173 | Barretta,Matthew P | $102.53 |
| 174 | Barrows,Dylan J | $102.53 |
| 175 | Barry-Royal,Hilary A | $102.53 |
| 176 | Barthol,Candace A | $102.53 |
| 177 | Bartol,Lara E | $107.09 |
| 178 | Barton,Diann R | $227.77 |
| 179 | Bat'el,Marie | $138.97 |
| 180 | Bates,Claudia L | $102.53 |
| 181 | Battista,Coral C | $116.20 |
| 182 | Baucom,Treyvonn A J | $102.53 |
| 183 | Baugh,Lily K | $107.09 |
| 184 | Baumgarten,Jonathan D | $111.64 |

| 185 | Baumgarten,Karen L | $341.62 |
|---|---|---|
| 186 | Bay,Samantha D | $104.81 |
| 187 | Beadz,Katie B | $111.64 |
| 188 | Beals,Yolanda Y | $109.37 |
| 189 | Beams,Leanna | $113.92 |
| 190 | Bearden,Agatha R | $116.20 |
| 191 | Beardsley,Stephen C | $366.67 |
| 192 | Bech,Roberto M | $216.39 |
| 193 | Bechler,Mike E | $113.92 |
| 194 | Beck,Patty A | $184.51 |
| 195 | Beckner,Bradley J | $118.47 |
| 196 | Beckwith,Aaron L | $104.81 |
| 197 | Beddard,Barbara | $102.53 |
| 198 | Beeler,Sharry M | $102.53 |
| 199 | Beery-Tracy,Cassandra R | $104.81 |
| 200 | Beeson,Michelle K | $587.53 |
| 201 | Begley,Danielle J | $102.53 |
| 202 | Behrens,Tiffany R | $236.88 |
| 203 | Bell,Ronnelle A | $102.53 |
| 204 | Bell,Ryan K | $102.53 |
| 205 | Bellamy,Lauri K | $200.45 |
| 206 | Bello,Raymundo N | $102.53 |
| 207 | Benatti,Roberta | $357.56 |
| 208 | Benavente,Joshua T | $102.53 |
| 209 | Benevento,Paul J | $113.92 |
| 210 | Bengtson,Jenny K | $125.31 |
| 211 | Benitez,Monique D | $104.81 |
| 212 | Bennett,Andrew B | $218.66 |
| 213 | Bennett,Bridget G | $553.38 |
| 214 | Bennett,Heather D | $145.80 |
| 215 | Bennett,Theresa J | $107.09 |
| 216 | Bensel,Robert W | $109.37 |
| 217 | Benson,Megan L | $109.37 |
| 218 | Bentley,Melody K | $353.01 |
| 219 | Berg,Elizabeth L | $102.53 |
| 220 | Berlin,Sonya J | $125.31 |
| 221 | Bernard,Kate N | $104.81 |
| 222 | Berrigan,Marie Y | $102.53 |
| 223 | Berry,Arielle S | $118.47 |
| 224 | Berry,Dana A | $120.75 |
| 225 | Berry,Erik A | $337.07 |
| 226 | Best,Douglas G | $243.71 |
| 227 | Best,Riley A | $109.37 |
| 228 | Betancourt,Bridgette N | $223.22 |
| 229 | Bettencourt,Sara M | $107.09 |
| 230 | Bettis,Brittany R | $107.09 |
| 231 | Betza,Nicole A | $107.09 |

| | | |
|---|---|---|
| 232 | Bialaszewski,Teresa L | $129.86 |
| 233 | Biele,Rebecca L | $177.68 |
| 234 | Bigelow,Gabriel R | $125.31 |
| 235 | Bigelow,Jason J | $107.09 |
| 236 | Bigham,Brady B | $339.34 |
| 237 | Billups Jr,Jefferey L | $104.81 |
| 238 | Binning,Tammera E | $109.37 |
| 239 | Biondo,Chelsea A | $109.37 |
| 240 | Birdwell,Bruce J | $104.81 |
| 241 | Bishop,Kimber l | $694.55 |
| 242 | Bissell,Anthony C | $102.53 |
| 243 | Bitterling,Alex | $104.81 |
| 244 | Bittner,William D | $111.64 |
| 245 | Black,Lance J | $102.53 |
| 246 | Blackinton,Kaleb M | $102.53 |
| 247 | Blackmer,Daniel G | $255.10 |
| 248 | Blackstad,Sara M | $164.02 |
| 249 | Blackwell,Danny L | $136.69 |
| 250 | Blackwolf,Kimberly A | $118.47 |
| 251 | Blanchard,Hayli | $234.60 |
| 252 | Blegen,Melinda L | $104.81 |
| 253 | Bleicher,LeesaMaree | $109.37 |
| 254 | Bleth,Sandra L | $164.02 |
| 255 | Bliss,Elizabeth A | $104.81 |
| 256 | Blodgett,Daniel S | $109.37 |
| 257 | Blood,Jamie L | $596.64 |
| 258 | Blue,Cynthia S | $102.53 |
| 259 | Boak,Caleb B | $107.09 |
| 260 | Board,Tara R | $107.09 |
| 261 | Boardman,Candace R | $104.81 |
| 262 | Bocast,Sarah | $104.81 |
| 263 | Bodi,Kathleen R | $113.92 |
| 264 | Bodnar,Trista D | $102.53 |
| 265 | Boehning,William R | $266.48 |
| 266 | Bogart,Erik A | $104.81 |
| 267 | Bogart,Natalie C | $218.66 |
| 268 | Boggs,Vivian | $125.31 |
| 269 | Boles,Cody B | $104.81 |
| 270 | Bonanno,Carmella D | $118.47 |
| 271 | Boniakowski,Ann Marie | $225.49 |
| 272 | Bonilla,Cassandra M | $102.53 |
| 273 | Bonsall,Desiree R | $125.31 |
| 274 | Bonsi,Anthony X | $107.09 |
| 275 | Bonsi,Mary L | $102.53 |
| 276 | Boothby,Ruth E | $236.88 |
| 277 | Boozer,Taylor J | $104.81 |
| 278 | Borba,Megan R | $111.64 |

| | | |
|---|---|---|
| 279 | Borchers,Gavin J | $102.53 |
| 280 | Borchers,Olivia J | $118.47 |
| 281 | Bordner,Diana K | $107.09 |
| 282 | Boren,Beverly A | $102.53 |
| 283 | Borough,Riley J | $109.37 |
| 284 | Bos,Elisa A | $109.37 |
| 285 | Bottarini,Charles J | $113.92 |
| 286 | Boudreau,Alexia L | $225.49 |
| 287 | Bounds,Julianna A | $364.39 |
| 288 | Boutin,Zachary A | $129.86 |
| 289 | Bowen,Cynthia L | $104.81 |
| 290 | Bowers,Alex R | $102.53 |
| 291 | Bowles,Kevin M | $207.28 |
| 292 | Bowling,Keziah C | $111.64 |
| 293 | Bowman,Debra L | $355.28 |
| 294 | Bowman,James R | $120.75 |
| 295 | Bowman,Mariena L | $107.09 |
| 296 | Bowman,Thomas A | $464.58 |
| 297 | Boyd,Kelli I | $161.74 |
| 298 | Boyer,Elisabeth R | $571.60 |
| 299 | Boynton,Shannon L | $116.20 |
| 300 | Bradley,Amara M | $523.78 |
| 301 | Bradley,Jessica L | $102.53 |
| 302 | Bradley,Ladon M | $116.20 |
| 303 | Bradley,Payton L | $107.09 |
| 304 | Bradley-Smith,Michael K | $462.30 |
| 305 | Bradshaw,Laura A | $102.53 |
| 306 | Brandt,Nina M | $102.53 |
| 307 | Branson,Maxzine S | $243.71 |
| 308 | Brautigam,Sirah N | $120.75 |
| 309 | Bray-Emens,Kaylee | $111.64 |
| 310 | Breeden,Heather R | $113.92 |
| 311 | Brendel,Sara H | $104.81 |
| 312 | Brennan,Bonnie J | $120.75 |
| 313 | Brents,Timothy J | $107.09 |
| 314 | Bridges,Jordan S | $107.09 |
| 315 | Briggs,Donnie J | $109.37 |
| 316 | Briley,Charles B | $346.18 |
| 317 | Brinn,Nancy S | $102.53 |
| 318 | Briscoe,Robyn L | $102.53 |
| 319 | Britt,Kathleen S | $111.64 |
| 320 | Britt,Trevor J | $104.81 |
| 321 | Brockman,Linnaea L | $603.47 |
| 322 | Brooks,Cody W | $104.81 |
| 323 | Brooks,Pamala A | $605.75 |
| 324 | Brookshire,Bev A | $113.92 |
| 325 | Brophy,Leilani W | $109.37 |

| | | |
|---|---|---|
| 326 | Brossard,Christal E | $343.90 |
| 327 | Brotherton,Tyler C | $268.76 |
| 328 | Brousseau,Julie K | $104.81 |
| 329 | Brown,Charlotte A | $102.53 |
| 330 | Brown,Elana F | $102.53 |
| 331 | Brown,Hilary N | $102.53 |
| 332 | Brown,James M | $582.98 |
| 333 | Brown,Kathleen M | $107.09 |
| 334 | Brown,Leslie R | $104.81 |
| 335 | Brown,Marisa | $107.09 |
| 336 | Brown,Mark E | $102.53 |
| 337 | Brown,Sharon C | $227.77 |
| 338 | Brown,Shiloh R | $107.09 |
| 339 | Brownson,Kristen S | $111.64 |
| 340 | Bruce,Joni D | $107.09 |
| 341 | Bruce,Rene | $107.09 |
| 342 | Bruner,Alicia M | $104.81 |
| 343 | Brusby,David F | $107.09 |
| 344 | Buchert,Danielle N | $102.53 |
| 345 | Buckingham,Aman J | $660.40 |
| 346 | Buckman,Elizabeth | $289.25 |
| 347 | Budreau,Melissa A | $104.81 |
| 348 | Bull-Germo,Danelle K | $341.62 |
| 349 | Burch,Karli A | $107.09 |
| 350 | Burchett,Stephanie D | $109.37 |
| 351 | Burditt,Beverly A | $113.92 |
| 352 | Burg,Deborah G | $109.37 |
| 353 | Burgess,Dwaine R | $102.53 |
| 354 | Burgess,Gina D | $104.81 |
| 355 | Burgess,Jarred S | $225.49 |
| 356 | Burgess,Victoria K | $102.53 |
| 357 | Burke,Rhiannon K | $225.49 |
| 358 | Burkhart,Patricia L | $102.53 |
| 359 | Burlison,Colby A | $102.53 |
| 360 | Burr,Aaron J | $209.55 |
| 361 | Burrell,Will A | $102.53 |
| 362 | Burrie,Brooke N | $102.53 |
| 363 | Burrill,Wendi R | $111.64 |
| 364 | Burton,Erika M | $102.53 |
| 365 | Buscato Jr,Bartolome A | $102.53 |
| 366 | Busch,Anna M | $109.37 |
| 367 | Busch,Debbie A | $113.92 |
| 368 | Busch,Debra L | $286.98 |
| 369 | Busch,Levi C | $104.81 |
| 370 | Busch,Nicole R | $104.81 |
| 371 | Bush,Christine D | $102.53 |
| 372 | Bush,Virginia L | $111.64 |

| | | |
|---|---|---|
| 373 | Bustos Contreras,Tania M | $107.09 |
| 374 | Butler,Crystal A | $321.13 |
| 375 | Butler,Sherell L | $107.09 |
| 376 | Butterfield,Makiah R | $104.81 |
| 377 | Buttshaw,Sally L | $104.81 |
| 378 | Bybee,Teresa M | $109.37 |
| 379 | Byerlee,Leigh | $107.09 |
| 380 | Byington,Brittany M | $102.53 |
| 381 | Byrd,Chyanne J | $209.55 |
| 382 | Byrd,Nicholas S | $104.81 |
| 383 | Cacho,Cristina A | $102.53 |
| 384 | Cachucha,Destanee M | $102.53 |
| 385 | Cadena,Julius P | $109.37 |
| 386 | Cahoon,Cody L | $104.81 |
| 387 | Cain,Brittney N | $107.09 |
| 388 | Calderon Martinez,Carolina | $113.92 |
| 389 | Caldwell,Kevin S | $355.28 |
| 390 | Callahan,Amber G | $113.92 |
| 391 | Callahan,Meghan K | $109.37 |
| 392 | Callahan,Sean L | $102.53 |
| 393 | Callison,Steve W | $792.46 |
| 394 | Calvary,Johnnie R | $232.32 |
| 395 | Camacho Remigio,Dinorah M | $102.53 |
| 396 | Camberos Carrazco,Adriana M | $102.53 |
| 397 | Camp,Renee E | $102.53 |
| 398 | Campbell,Angela S | $227.77 |
| 399 | Campbell,Dillon A | $104.81 |
| 400 | Campbell,Kristina K | $348.45 |
| 401 | Campbell,Luke T | $104.81 |
| 402 | Campbell,Makenzie N | $102.53 |
| 403 | Campbell,Todd R | $225.49 |
| 404 | Campos,Tricia C | $259.65 |
| 405 | Candler,Alexa L | $116.20 |
| 406 | Canjura,Johann M | $113.92 |
| 407 | Cannon,Caitlyn L | $102.53 |
| 408 | Cannon,Charlotte J | $109.37 |
| 409 | Cannon,Jennie R | $109.37 |
| 410 | Cannon,Kayla A | $102.53 |
| 411 | Canon,Lisa M | $243.71 |
| 412 | Cantrell,Ulrich C | $109.37 |
| 413 | Capelli,Christopher R | $102.53 |
| 414 | Capron,Julie J | $230.05 |
| 415 | Cardona,Margaret M | $107.09 |
| 416 | Cardwell,David J | $104.81 |
| 417 | Carey,Jessika S | $107.09 |
| 418 | Carey,Vanessa R | $102.53 |
| 419 | Carlson,Alexander B | $407.65 |

| | | |
|---|---|---|
| 420 | Carlson,April J | $109.37 |
| 421 | Carlson,Charity R | $227.77 |
| 422 | Carlson,Paul T | $774.25 |
| 423 | Carlton,Cheryl J | $104.81 |
| 424 | Carnes,Sarah E | $455.47 |
| 425 | Carnes,Thomas D | $104.81 |
| 426 | Carole,Debra D | $596.64 |
| 427 | Carpenter,Stephanie R | $230.05 |
| 428 | Carr,Kayla L | $109.37 |
| 429 | Carroll,Abigail B | $225.49 |
| 430 | Carroll,Christopher L | $111.64 |
| 431 | Carter,Emily S | $102.53 |
| 432 | Carter,Roy A | $109.37 |
| 433 | Cartwright,Sarah D | $113.92 |
| 434 | Casey,Christopher K | $102.53 |
| 435 | Casey,Stephanie J | $104.81 |
| 436 | Castaneda,Jacob R | $107.09 |
| 437 | Castaneda,Krystal M | $107.09 |
| 438 | Caster,Torrey F | $107.09 |
| 439 | Castillo,Michael F | $109.37 |
| 440 | Castillo,Trisha L | $111.64 |
| 441 | Castillo,Veronica | $109.37 |
| 442 | Castrejon,Tiffany M | $132.14 |
| 443 | Castro,Ricardo | $107.09 |
| 444 | Cavasos,Kenneth H | $230.05 |
| 445 | Cavazos,Jeremy D | $104.81 |
| 446 | Cebreros Orozco,Isaac | $102.53 |
| 447 | Centeno,Nora I | $102.53 |
| 448 | Cervantes,Estrella C | $118.47 |
| 449 | Cervantez,Rosie L | $104.81 |
| 450 | Cervantez-Nichols,Shilo A | $125.31 |
| 451 | Chadwick,Karen L | $102.53 |
| 452 | Chaffee,Richard A | $102.53 |
| 453 | Chamberlain,Lindsey K | $113.92 |
| 454 | Chambers,Talia L | $102.53 |
| 455 | Chambers,Tiffany L | $102.53 |
| 456 | Champagne,Anna K | $107.09 |
| 457 | Chand,Lyn M | $252.82 |
| 458 | Chapen,Robyn L | $416.76 |
| 459 | Chapen,Sarah I | $592.09 |
| 460 | Chapman,Brittany L | $104.81 |
| 461 | Chapman,Dawn R | $102.53 |
| 462 | Chapman,Joshua R | $113.92 |
| 463 | Chargualaf,Michael S | $232.32 |
| 464 | Charles,Susan R | $198.17 |
| 465 | Chavez,Joanna M | $107.09 |
| 466 | Chavez,Tishalee | $116.20 |

| | | |
|---|---|---|
| 467 | Chavez,Virginia K | $157.19 |
| 468 | Cheek,Cynthia G | $223.22 |
| 469 | Cheek,Mario K | $107.09 |
| 470 | Chelgren-Smith,Margaret D | $102.53 |
| 471 | Cherry,Angela R | $314.30 |
| 472 | Chesley,Jacob F | $107.09 |
| 473 | Childers,Brittanie D | $102.53 |
| 474 | Childers,Jennifier | $113.92 |
| 475 | Childers,Kimberly K | $116.20 |
| 476 | Childers,Tracey L | $107.09 |
| 477 | Childers,Tyler A | $102.53 |
| 478 | Childress,Jasmin C | $102.53 |
| 479 | Childs,Catherine E | $384.89 |
| 480 | Chimento,Samuel G | $225.49 |
| 481 | Chimeo,Lindsey R | $705.94 |
| 482 | Chirinos,Yaquelin L | $107.09 |
| 483 | Chott,Kelli B | $102.53 |
| 484 | Christensen,Anne L | $182.23 |
| 485 | Christian,Jennifer R | $113.92 |
| 486 | Christiansen,Tanda J J | $107.09 |
| 487 | Christianson,Terry L | $107.09 |
| 488 | Christie,Carrie L | $107.09 |
| 489 | Christofferson,Owen E | $125.31 |
| 490 | Christopher,Kendra S | $102.53 |
| 491 | Christy,Lillian E | $592.09 |
| 492 | Christy,Pamela | $102.53 |
| 493 | Chrupalo,Veronica L | $111.64 |
| 494 | Churchill,Holly M | $107.09 |
| 495 | Chylik,William J | $102.53 |
| 496 | Cipollone,Michelle L | $118.47 |
| 497 | Cissna,Nicholas A | $111.64 |
| 498 | Clapp,Lisa R | $104.81 |
| 499 | Clark,Calvin J | $236.88 |
| 500 | Clark,Denise A | $127.58 |
| 501 | Clark,Heather N | $107.09 |
| 502 | Clark,Jayson C | $104.81 |
| 503 | Clark,Linnea E | $186.79 |
| 504 | Clark,Richard B | $252.82 |
| 505 | Clark,Scott M | $466.86 |
| 506 | Clawson,Katherine M | $111.64 |
| 507 | Clayton,Caitlin M | $403.10 |
| 508 | Clifford,Dorothy L | $125.31 |
| 509 | Clifton,Shannon L | $107.09 |
| 510 | Clifton,Suzanne R | $113.92 |
| 511 | Cline,Sheilia R | $102.53 |
| 512 | Clisby,Adam L | $116.20 |
| 513 | Clouse,Stacey A | $102.53 |

| | | |
|---|---|---|
| 514 | Coates,Kristen M | $102.53 |
| 515 | Cobarrubias,Jeffery L | $113.92 |
| 516 | Cobb,Nathan D | $184.51 |
| 517 | Cobian,Cecilia J | $102.53 |
| 518 | Cochrane,William C | $109.37 |
| 519 | Code,Douglas P | $102.53 |
| 520 | Coder,Perry J | $107.09 |
| 521 | Coe,Jennifer Mae A | $102.53 |
| 522 | Coelho,Kathleen M | $118.47 |
| 523 | Coffelt,Paul A | $109.37 |
| 524 | Coffman,Alexander J | $107.09 |
| 525 | Colbert,Karie L | $116.20 |
| 526 | Colbert,Lindzy D | $102.53 |
| 527 | Cole,Alice L | $346.18 |
| 528 | Cole,Bbana P | $109.37 |
| 529 | Cole,Deborah A | $216.39 |
| 530 | Colegrove,Dinah L | $243.71 |
| 531 | Coleman,Jonathan D | $230.05 |
| 532 | Coleman,Richard J | $145.80 |
| 533 | Colley,Kathryn A | $102.53 |
| 534 | Collier,Jordyce A | $346.18 |
| 535 | Collier-Womack,Tabitha K | $107.09 |
| 536 | Collins,Angela | $102.53 |
| 537 | Collins,Brianna M | $102.53 |
| 538 | Collins,Jeffrey L | $102.53 |
| 539 | Collins,Kecia A | $116.20 |
| 540 | Collins,Shannon K | $118.47 |
| 541 | Collins,Steven P | $102.53 |
| 542 | Colman,Sam | $102.53 |
| 543 | Colmenero,Alexandria J | $116.20 |
| 544 | Colpitts,Ryan M T | $104.81 |
| 545 | Colton,Mark A | $102.53 |
| 546 | Colvin,Landon J | $102.53 |
| 547 | Combes-McClaran,Katharine A | $111.64 |
| 548 | Comfort,Megan L | $102.53 |
| 549 | Compton,Brian E | $111.64 |
| 550 | Compton,Stephanie | $109.37 |
| 551 | Conkey,Stephanie L | $111.64 |
| 552 | Conklin,Peter M | $120.75 |
| 553 | Connolly,Heather L | $874.44 |
| 554 | Connolly,Stephen H | $107.09 |
| 555 | Conrad,Joni V | $282.42 |
| 556 | Conrad,Mackenzie J | $104.81 |
| 557 | Conrad,Margaret A | $107.09 |
| 558 | Constable,Theresa M | $109.37 |
| 559 | Contreras Valenzuela,Myryam R | $109.37 |
| 560 | Cook,Cheyenne B | $107.09 |

| | | |
|---|---|---|
| 561 | Cook,Colleen S | $109.37 |
| 562 | Cook,Kristen M | $102.53 |
| 563 | Cook,Nicholas R | $264.20 |
| 564 | Cook,Teresa M | $116.20 |
| 565 | Cooley,Phyllis L | $104.81 |
| 566 | Cooper,Alys J | $141.25 |
| 567 | Cooper,Anita M | $107.09 |
| 568 | Cooper,Holly C | $355.28 |
| 569 | Cooper,Pamela J | $109.37 |
| 570 | Cooper,Sarah M | $104.81 |
| 571 | Copeland,Alexander C | $120.75 |
| 572 | Cordova,Charrel M | $701.38 |
| 573 | Corliss,Spencer D | $111.64 |
| 574 | Cornett,Miquila D | $102.53 |
| 575 | Coronado,Veronica A | $102.53 |
| 576 | Corosu,Amanda S | $118.47 |
| 577 | Corpuz,Veronica M | $104.81 |
| 578 | Cortes Andrade,Noe | $102.53 |
| 579 | Cortes Coria,Ana B | $243.71 |
| 580 | Cortez,Alyssia C | $107.09 |
| 581 | Cortez,Cassandra M | $102.53 |
| 582 | Cortez,Cristina | $109.37 |
| 583 | Cortez,Herman T | $107.09 |
| 584 | Cosgrove,Joan M | $111.64 |
| 585 | Cosper,Tana M | $102.53 |
| 586 | Costelow,Sami A | $102.53 |
| 587 | Coughlin,Laura M | $116.20 |
| 588 | Coulter,Christina J | $111.64 |
| 589 | Coulter,Tianna M | $107.09 |
| 590 | Cowden,Jacqueline J | $102.53 |
| 591 | Cower,Samuel C | $214.11 |
| 592 | Cowles,Jessica L | $268.76 |
| 593 | Cox,Crystal M | $216.39 |
| 594 | Cox,Thomas M | $107.09 |
| 595 | Cox,Yvonne C | $307.46 |
| 596 | Coy,Tawnya A | $109.37 |
| 597 | Crabtree,Gina M | $102.53 |
| 598 | Crabtree,Tyler A | $346.18 |
| 599 | Craig,Daniele K | $273.31 |
| 600 | Craighead,Joshuah M | $102.53 |
| 601 | Crandall,Heidi M | $102.53 |
| 602 | Crane,Laura | $107.09 |
| 603 | Cranmer,Tamsyn D | $109.37 |
| 604 | Craun,Scott | $109.37 |
| 605 | Crawford,Sara B | $227.77 |
| 606 | Creasap,Karen A | $109.37 |
| 607 | Creech,Kanoe M | $104.81 |

| | | |
|---|---|---|
| 608 | Cristobal,Ian C | $125.31 |
| 609 | Croft,Mary J | $107.09 |
| 610 | Croghan,Larissa M | $102.53 |
| 611 | Crouch,Kelly M | $102.53 |
| 612 | Croucher,Heather J | $118.47 |
| 613 | Crouse,Ronald O | $211.83 |
| 614 | Crowe,Brice R | $102.53 |
| 615 | Crowe,Debra L | $152.63 |
| 616 | Crowl,Ethen N | $113.92 |
| 617 | Crozier,Helen C | $102.53 |
| 618 | Crum,Derek T | $104.81 |
| 619 | Crume,Denise D | $102.53 |
| 620 | Cruz Gomez,Daisy | $102.53 |
| 621 | Cruz,Cris | $102.53 |
| 622 | Cunningham,Chelivy M | $104.81 |
| 623 | Cunningham,Colleen M | $102.53 |
| 624 | Cupp,Kay L | $223.22 |
| 625 | Curry,Logan M | $102.53 |
| 626 | Curtis,Rebecca L | $107.09 |
| 627 | Curtis,Renae E | $102.53 |
| 628 | Cyr,Denise A | $594.37 |
| 629 | D'Antonio,Carla M | $107.09 |
| 630 | D'Errico,Jaimee A | $102.53 |
| 631 | D'Inzillo,Rebecca L | $102.53 |
| 632 | D'Ombrain,Clayton M | $448.64 |
| 633 | Dabel,David R | $170.85 |
| 634 | Dailey,Megan A | $102.53 |
| 635 | Dal Ponte,Alyson E | $102.53 |
| 636 | Dallugge,Dennis A | $109.37 |
| 637 | Dalton,Brigid L | $102.53 |
| 638 | Dalton,Dawn R | $102.53 |
| 639 | Dame,Tiffany M | $109.37 |
| 640 | Damourakis,BetteGay | $102.53 |
| 641 | Danielson,Heidi M | $102.53 |
| 642 | Dannewitz Jr,Allen J | $234.60 |
| 643 | Danno,Shelly M | $104.81 |
| 644 | Darby,Sara A | $102.53 |
| 645 | Darden,Lofeeya T | $113.92 |
| 646 | Darland,Christine M | $111.64 |
| 647 | Darris,Mark A | $107.09 |
| 648 | Dasconio,Lina M | $350.73 |
| 649 | Daulton,Tami M | $109.37 |
| 650 | Davenport,Katrina M | $107.09 |
| 651 | Davidson,Maria T | $111.64 |
| 652 | Davis Jr,Stephen G | $111.64 |
| 653 | Davis Sr,Stephen G | $118.47 |
| 654 | Davis,Jane | $111.64 |

| 655 | Davis,Jordan R | $209.55 |
| 656 | Davis,Kathryn V | $300.63 |
| 657 | Davis,Kerrie D | $109.37 |
| 658 | Davis,Roderick D | $102.53 |
| 659 | Davis,Sharyah D | $111.64 |
| 660 | Davis,Shigh A | $104.81 |
| 661 | Davis,Stephanie L | $578.43 |
| 662 | Davis,Trina L | $120.75 |
| 663 | Davis,Warren S | $123.03 |
| 664 | Davison,Darlene A | $102.53 |
| 665 | Dawson,Christina M | $102.53 |
| 666 | Dawson,Connie C | $104.81 |
| 667 | Dawson,Elizabeth A | $143.52 |
| 668 | Day,Kevin P | $223.22 |
| 669 | Day,Matthew S | $129.86 |
| 670 | De Domingo,Rebecca L | $102.53 |
| 671 | DeBunce,Robin S | $109.37 |
| 672 | DeCoste,Bethany B | $104.81 |
| 673 | DeHaas,Susan M | $109.37 |
| 674 | DeHaven,Stacy M | $107.09 |
| 675 | DeLeo,Brandon J | $104.81 |
| 676 | DeMatteo,Gwin D | $107.09 |
| 677 | DeWitt,Misty W | $116.20 |
| 678 | Dean,Ariel G | $102.53 |
| 679 | Dean,Karleigh E | $102.53 |
| 680 | Dean,Mathias S | $154.91 |
| 681 | Dean,Shennen L | $104.81 |
| 682 | Deba,Patricia L | $104.81 |
| 683 | Deen,Benjamin T | $154.91 |
| 684 | Del Greco,Barbara J | $353.01 |
| 685 | Delaney,Piper R | $111.64 |
| 686 | Delao,Christina J | $109.37 |
| 687 | Delgadillo,Jesus M | $109.37 |
| 688 | Delgado,Charles H | $482.80 |
| 689 | Dellinger,Holly A | $118.47 |
| 690 | Dempsey,Debra A | $102.53 |
| 691 | Denaple,Nicole M | $104.81 |
| 692 | Denham,Stephenie I | $107.09 |
| 693 | Dennis,Casey G | $104.81 |
| 694 | Dentry,Betty L | $123.03 |
| 695 | Derby,Emma C | $464.58 |
| 696 | Desmond,Jennifer L | $132.14 |
| 697 | Dever,Jennifer L | $102.53 |
| 698 | Devita,Anthony H | $109.37 |
| 699 | Dewey,Diane A | $170.85 |
| 700 | Dgezits,Karisa M | $102.53 |
| 701 | Dhaliwal,Sharandeep K | $109.37 |

| 702 | Dharzel,Dharzel | $102.53 |
|-----|------------------|---------|
| 703 | Dhillon,Kammie J | $109.37 |
| 704 | DiBello,Christina M | $104.81 |
| 705 | DiSalvo,Claudette M | $699.11 |
| 706 | Diaz,Jose Carlos | $578.43 |
| 707 | Diaz-Miller,Katherine L | $102.53 |
| 708 | Dickerson,Ariel L | $107.09 |
| 709 | Dicks,Corrinne E | $102.53 |
| 710 | Dickson,Jaycie C | $102.53 |
| 711 | Dietrick,Cara E | $576.15 |
| 712 | Dill,Kathy L | $102.53 |
| 713 | Dillard,Karmon S | $323.40 |
| 714 | Dilley,Barbara A | $216.39 |
| 715 | Dimuro,Gideon L | $102.53 |
| 716 | Dippel,Callie M | $102.53 |
| 717 | Dir,Kyle O | $225.49 |
| 718 | Dirk,Annalise M | $104.81 |
| 719 | Dittrich,Laura A | $680.90 |
| 720 | Dixon,Marcie J | $123.03 |
| 721 | Dixon,Michael P | $104.81 |
| 722 | Doak,Kyria S | $107.09 |
| 723 | Dobrijevic,Darby A | $107.09 |
| 724 | Dodd,Yolanda S | $109.37 |
| 725 | Dodson,Angela M | $102.53 |
| 726 | Dodson,Sharelle L | $104.81 |
| 727 | Dodson,Susan A | $211.83 |
| 728 | Dominguez,Tevin D | $104.81 |
| 729 | Donahue,Ryan | $239.16 |
| 730 | Donahue,Thomas E | $109.37 |
| 731 | Donoho-Jacobson,William R | $218.66 |
| 732 | Donovan,Donald G | $107.09 |
| 733 | Donovan,Peggy J | $102.53 |
| 734 | Dorman,Alex G | $113.92 |
| 735 | Dorsey,Nathan R | $111.64 |
| 736 | Dosland,James M | $113.92 |
| 737 | Doss,Annalisa L | $104.81 |
| 738 | Doss,Jason D | $116.20 |
| 739 | Dowd,Richard P | $218.66 |
| 740 | Dowling,Joseph W | $592.09 |
| 741 | Drake,Kenneth M | $366.67 |
| 742 | Draper,Patrice L | $865.33 |
| 743 | Draudt,Hazel L | $107.09 |
| 744 | Drew,Walker G | $104.81 |
| 745 | Driskell,Danielle A | $102.53 |
| 746 | DuBeau,Bryan M | $107.09 |
| 747 | Ducharme,Brandon D | $132.14 |
| 748 | Dumas,Jay H | $113.92 |

| | | |
|---|---|---|
| 749 | Dunaway,Patricia T | $225.49 |
| 750 | Duncan,Jon M | $107.09 |
| 751 | Dunford,Suzanne M | $104.81 |
| 752 | Dunlap,Kyle E | $107.09 |
| 753 | Dunlap,Shawna L | $120.75 |
| 754 | Duran,Elliott T | $471.41 |
| 755 | Duran,Hailey G | $569.32 |
| 756 | Duran,Ryen J | $127.58 |
| 757 | Durham,Cheryl A | $102.53 |
| 758 | Durland,Lina V | $111.64 |
| 759 | Durr,Brandon P | $576.15 |
| 760 | Durr,Kecia R | $113.92 |
| 761 | Durrant-Huber,Leean D | $102.53 |
| 762 | Dutra,Dee D | $104.81 |
| 763 | Dutra,Richard A | $353.01 |
| 764 | Dyche III,James R | $102.53 |
| 765 | Dyer,Megan D | $102.53 |
| 766 | Dzieman,Michelle A | $102.53 |
| 767 | Dzieman,Suzanne M | $107.09 |
| 768 | Earnest,Eric M | $102.53 |
| 769 | Eason,Brandon S | $797.02 |
| 770 | Eastman,Sandra L | $109.37 |
| 771 | Eastwood,Victoria L | $241.43 |
| 772 | Eaton,Elizabeth F | $102.53 |
| 773 | Ebsen,Jacob L | $104.81 |
| 774 | Eddleman,Desiree L | $104.81 |
| 775 | Eddy,Carlena K | $102.53 |
| 776 | Edmonds,Alexandra C | $102.53 |
| 777 | Edwards Sr,Barry G | $460.03 |
| 778 | Edwards,Bailey C | $455.47 |
| 779 | Edwards,Dina A | $102.53 |
| 780 | Edwards,Jean C | $118.47 |
| 781 | Edwards,Natasha M | $460.03 |
| 782 | Edwards,Timothy D | $243.71 |
| 783 | Edwards,Toni A | $457.75 |
| 784 | Eichman,Jeffrey A | $150.35 |
| 785 | Ekkelboom,Richard S | $102.53 |
| 786 | Elam,Lucas P | $104.81 |
| 787 | Elder,Kenneth B | $557.94 |
| 788 | Elders,Thomas C | $209.55 |
| 789 | Eldridge,Shelby B | $104.81 |
| 790 | Elkinton,Jennifer A | $248.26 |
| 791 | Eller,Glenette K | $578.43 |
| 792 | Elliott,Bonnie J | $159.46 |
| 793 | Ellis,Diana N | $102.53 |
| 794 | Ellis,Nastasha M | $113.92 |
| 795 | Ellis,Stefani R | $111.64 |

| | | |
|---|---|---|
| 796 | Ellis,Tanner | $111.64 |
| 797 | Ellsworth,Marian E | $230.05 |
| 798 | Ellsworth,Nancy J | $592.09 |
| 799 | Ellyson,Janelle S | $104.81 |
| 800 | Endres,Daniel S | $346.18 |
| 801 | England,Jason D | $113.92 |
| 802 | English,Bradley G | $102.53 |
| 803 | Engstrom,Derek O | $102.53 |
| 804 | Entinger,Richard L | $596.64 |
| 805 | Epperson,Jennifer A | $116.20 |
| 806 | Epperson,Steven D | $120.75 |
| 807 | Epstein,Keith P | $234.60 |
| 808 | Equitz,Callie | $102.53 |
| 809 | Erbeck,Jane A | $109.37 |
| 810 | Erickson,Steven | $104.81 |
| 811 | Erikson,Erik K | $211.83 |
| 812 | Ernst,Jennifer R | $109.37 |
| 813 | Erskine,Ryan R | $102.53 |
| 814 | Escarcega,Crystal A | $405.38 |
| 815 | Escareno,Yolanda J | $102.53 |
| 816 | Escobar Munoz,Saara E | $102.53 |
| 817 | Escobar,Sean R | $107.09 |
| 818 | Espinosa,Kristopher M | $118.47 |
| 819 | Espinosa,Patrick A | $109.37 |
| 820 | Esquerra,Jason I | $107.09 |
| 821 | Esquivel,Lusina G | $129.86 |
| 822 | Esser,Christopher | $102.53 |
| 823 | Estabrook,Christina C | $460.03 |
| 824 | Estarella,Genoveva | $123.03 |
| 825 | Estlund,Sandra J | $118.47 |
| 826 | Estrada,Alejandra | $109.37 |
| 827 | Estrada,Venus | $102.53 |
| 828 | Eubank,Buffi M | $107.09 |
| 829 | Eubanks,Jeffrey C | $234.60 |
| 830 | Eustace,Rebecca D | $107.09 |
| 831 | Evans,Amanda R | $109.37 |
| 832 | Evans,Courtney C | $107.09 |
| 833 | Evans,Glen D | $129.86 |
| 834 | Evans,Sarah A | $123.03 |
| 835 | Evans,Teresa L | $111.64 |
| 836 | Everett,Eric T | $109.37 |
| 837 | Everitt,John E | $109.37 |
| 838 | Evison,Christine L | $111.64 |
| 839 | Ewing,Antonette L | $102.53 |
| 840 | Ewing,Hope A | $227.77 |
| 841 | Ewing,James R | $136.69 |
| 842 | FFitch,Viktoria A | $102.53 |

| | | |
|---|---|---|
| 843 | Falco,Brandy N | $387.16 |
| 844 | Falk,Elizabeth K | $480.52 |
| 845 | Fallihee,John P | $471.41 |
| 846 | Fallon,Rhiannon D | $109.37 |
| 847 | Farley,Amber M | $107.09 |
| 848 | Farnsworth,Steven W | $225.49 |
| 849 | Fawcett,Victoria S | $275.59 |
| 850 | Feeler,Yvonne F | $218.66 |
| 851 | Feighner,Jodie L | $412.21 |
| 852 | Feliciano,Kenneth D | $107.09 |
| 853 | Fender,Karen A | $555.66 |
| 854 | Fender,Nelson | $123.03 |
| 855 | Fenton,Michael E | $102.53 |
| 856 | Feraldi,Amber R | $102.53 |
| 857 | Fernandes,Rowdy | $216.39 |
| 858 | Fernandez,Melissa J | $107.09 |
| 859 | Ferraiz,Stefani M | $102.53 |
| 860 | Ferris,Teresa L | $214.11 |
| 861 | Fetty,MaKayla N | $102.53 |
| 862 | Fiedler,Joshua A | $236.88 |
| 863 | Fields,Todd D | $109.37 |
| 864 | Findley,Lisa A | $230.05 |
| 865 | Finn,Michael | $548.83 |
| 866 | Fiore,Sheila M | $102.53 |
| 867 | Firnges,Susan L | $466.86 |
| 868 | Fischer,Lisa J | $113.92 |
| 869 | Fish,Kristina A | $432.70 |
| 870 | Fisher,Derek T | $102.53 |
| 871 | Fisher,Justin B | $107.09 |
| 872 | Fisher,Reese G | $102.53 |
| 873 | Fishwick,Kenton M | $111.64 |
| 874 | Fithian,Joy | $102.53 |
| 875 | FitzPatrick,Bernard P | $102.53 |
| 876 | Fitzpatrick,Kristin V | $118.47 |
| 877 | Fiuren,Cassandra L | $111.64 |
| 878 | Fjarli-Owen,Kimberly R | $209.55 |
| 879 | Flanary,Kristin S | $104.81 |
| 880 | Fleming,Ganey E | $109.37 |
| 881 | Flesvig,Jeffrey C | $113.92 |
| 882 | Fletcher,Diane M | $200.45 |
| 883 | Fletcher,Jason L | $107.09 |
| 884 | Fletcher,Stefani L | $102.53 |
| 885 | Flolo,Kai'ja K | $125.31 |
| 886 | Florendo,Felicia S | $102.53 |
| 887 | Flores Suarez,Paola G | $107.09 |
| 888 | Flores,Jose J | $234.60 |
| 889 | Flores,Staci M | $102.53 |

| | | |
|---|---|---|
| 890 | Flores,Stephanie M | $539.72 |
| 891 | Flores,Teresa C | $111.64 |
| 892 | Floyd,Brian R | $735.54 |
| 893 | Fodge,Ernestine C | $113.92 |
| 894 | Fogel,Sharon M | $102.53 |
| 895 | Foltz,Alexis N | $104.81 |
| 896 | Foote,Kandi K | $123.03 |
| 897 | Ford,Karen M | $236.88 |
| 898 | Ford,Rachelle P | $104.81 |
| 899 | Ford,Rhiannon M | $107.09 |
| 900 | Forster,Diane M | $195.90 |
| 901 | Fort,Robert J | $120.75 |
| 902 | Fortado,Rebecca G | $111.64 |
| 903 | Fortino,Jamie A | $102.53 |
| 904 | Fortmiller,Dean C | $102.53 |
| 905 | Foster,Kyleigh S | $102.53 |
| 906 | Foster,Shavonn S | $118.47 |
| 907 | Fowler,Hannah E | $102.53 |
| 908 | Fowler,John C | $107.09 |
| 909 | Fox,Grace M | $216.39 |
| 910 | Foxhoven,Cassandra L | $104.81 |
| 911 | Francis,Samantha J | $104.81 |
| 912 | Franklin,Jason A | $111.64 |
| 913 | Franklin,Kathleen | $111.64 |
| 914 | Fraughton,Heather M | $107.09 |
| 915 | Frausto,Kanah M | $102.53 |
| 916 | Frazee,William C | $104.81 |
| 917 | Frederick,Hilda M | $223.22 |
| 918 | Freeman,Christopher L | $234.60 |
| 919 | Freeman,Jessica A | $102.53 |
| 920 | Freeman,Quinn L | $104.81 |
| 921 | Freeman,Shelby S | $104.81 |
| 922 | Fregoso,Mario A | $107.09 |
| 923 | Freitas,Mason S | $102.53 |
| 924 | Fribance,George W | $102.53 |
| 925 | Frick,David R | $202.72 |
| 926 | Fricke,George W | $107.09 |
| 927 | Friend,Jamilyn | $113.92 |
| 928 | Friesz,Deborah R | $102.53 |
| 929 | Frires,Ariel G | $107.09 |
| 930 | Frisbee,Shaelyn L | $111.64 |
| 931 | Frohreich,Jason A | $107.09 |
| 932 | Frost,Andrew S | $241.43 |
| 933 | Fung,Austin D | $113.92 |
| 934 | Funk,Cheryl L | $234.60 |
| 935 | Funk,Nicole L | $111.64 |
| 936 | Furcal,Katherine J | $107.09 |

| | | |
|---|---|---|
| 937 | Furches,Stephen C | $107.09 |
| 938 | Furst,Tyler J | $102.53 |
| 939 | Furu,Lisa J | $113.92 |
| 940 | Fyre,Hali M | $102.53 |
| 941 | Gage,Amey L | $104.81 |
| 942 | Gainor,Shannon L | $102.53 |
| 943 | Galang,Richard J | $102.53 |
| 944 | Galbreath,Silver J | $102.53 |
| 945 | Gallagher,Toren R | $107.09 |
| 946 | Gallego,Natalie N | $109.37 |
| 947 | Gallo,Sierra M | $116.20 |
| 948 | Gallo,Tasha M | $104.81 |
| 949 | Galvin,Robert H | $102.53 |
| 950 | Galyan,Robert H | $230.05 |
| 951 | Ganassin,Stacey A | $268.76 |
| 952 | Garcia,Angelica N | $109.37 |
| 953 | Garcia,Braelyn M | $464.58 |
| 954 | Garcia,Jennifer D | $107.09 |
| 955 | Garcia,Latesha M | $275.59 |
| 956 | Garcia,Marcie L | $113.92 |
| 957 | Garcia,Mayra A | $118.47 |
| 958 | Garcia,Tania M | $109.37 |
| 959 | Gardiner,Nicole A | $109.37 |
| 960 | Gardner,Daniel L | $102.53 |
| 961 | Gardner,Vanessa A | $102.53 |
| 962 | Garfas,Trey P E | $111.64 |
| 963 | Garfield,Brandon J | $220.94 |
| 964 | Garfield,John P | $159.46 |
| 965 | Garote,Billie J | $107.09 |
| 966 | Garote,Jamie C | $113.92 |
| 967 | Garrett,Lannette M | $218.66 |
| 968 | Garrett,Shannon M | $107.09 |
| 969 | Garrison,Chrissy M | $104.81 |
| 970 | Garrison,Michael T | $102.53 |
| 971 | Garrison,Thomas A | $116.20 |
| 972 | Garza,Alona A | $104.81 |
| 973 | Gatrel,Wayne R | $346.18 |
| 974 | Gaumond,Anna H | $232.32 |
| 975 | Gay,Sally A | $113.92 |
| 976 | Geiszler,Kayela N | $551.11 |
| 977 | Gentry,Alex M | $102.53 |
| 978 | Gentry,Jamie S | $104.81 |
| 979 | George, Kimberly J | $107.09 |
| 980 | Gerardi,Paul | $277.87 |
| 981 | Gergel,Sarah M | $102.53 |
| 982 | Gerken,Lindsay A | $102.53 |
| 983 | Gerlits,Crystal R | $111.64 |

| 984 | Gerritsma,Adam M | $102.53 |
|---|---|---|
| 985 | Gervais,Kirie J | $102.53 |
| 986 | Geyer,Alisha D | $102.53 |
| 987 | Ghee,Jorgen E | $107.09 |
| 988 | Gholson,Denise A | $104.81 |
| 989 | Giacomelli,Paul D | $227.77 |
| 990 | Gibbs,Jason P | $102.53 |
| 991 | Gibson,Kieren L | $118.47 |
| 992 | Gibson,Riley P | $102.53 |
| 993 | Gibson,Susan E | $109.37 |
| 994 | Gilbert,Brandon L | $111.64 |
| 995 | Gilbert,Janet D | $125.31 |
| 996 | Gilbert,Jo | $225.49 |
| 997 | Gilbert,Melissa S | $109.37 |
| 998 | Gilkey,Sierra D | $209.55 |
| 999 | Gill,Caitlin J | $102.53 |
| 1000 | Gill,Natasha L | $107.09 |
| 1001 | Gillespie,Debbie L | $132.14 |
| 1002 | Gilliland,Tanner J | $102.53 |
| 1003 | Gilman,Brittney A | $113.92 |
| 1004 | Gilmore,Deja Ne B | $113.92 |
| 1005 | Gilreath,Joanne L | $104.81 |
| 1006 | Gilsdorf,Thomas M | $102.53 |
| 1007 | Gish-Adams,Kendra | $102.53 |
| 1008 | Gladyszewski,Matthew | $123.03 |
| 1009 | Glasby,Michelle A | $109.37 |
| 1010 | Gleffe,Stephen J | $113.92 |
| 1011 | Gleiter,Jerilee A | $113.92 |
| 1012 | Glos,Mark | $587.53 |
| 1013 | Goble,Krystal A | $109.37 |
| 1014 | Godat,Diana C | $236.88 |
| 1015 | Godden,Jessie J | $102.53 |
| 1016 | Goff,Courtney V | $207.28 |
| 1017 | Goff,Stephanie M | $116.20 |
| 1018 | Goldberg-Johns,Zachary D | $104.81 |
| 1019 | Gomberg,AnneMarie K | $596.64 |
| 1020 | Gonyea,Christine A | $214.11 |
| 1021 | Gonzales,Renae S | $111.64 |
| 1022 | Gonzalez,Crystal S | $123.03 |
| 1023 | Gonzalez-Sanchez,Shawn | $102.53 |
| 1024 | Good,Nancy M | $362.12 |
| 1025 | Good,Steven | $107.09 |
| 1026 | Goode,Jared A | $104.81 |
| 1027 | Gooding,Jacob T | $129.86 |
| 1028 | Goodman,Quinn M | $102.53 |
| 1029 | Goodman,Rick A | $104.81 |
| 1030 | Goodwin,Parker A | $223.22 |

| | | |
|---|---|---|
| 1031 | Gordner,Ruth A | $134.41 |
| 1032 | Gorrin,Matthew A | $107.09 |
| 1033 | Gorum,Kayla M | $109.37 |
| 1034 | Gotaj,Anthony R | $225.49 |
| 1035 | Gough,Adam P | $123.03 |
| 1036 | Gould,Jennifer L | $271.04 |
| 1037 | Goulden,Haley I | $107.09 |
| 1038 | Goulette,Emily D | $102.53 |
| 1039 | Goyette,Yvonne E | $220.94 |
| 1040 | Grabner,Casey DF | $107.09 |
| 1041 | Grabowski,Robert L | $218.66 |
| 1042 | Grace,Celeste N | $138.97 |
| 1043 | Grace,Promise S | $104.81 |
| 1044 | Graciano,Alan W | $113.92 |
| 1045 | Graham,Julie E | $107.09 |
| 1046 | Graham,Kaleb A | $111.64 |
| 1047 | Graham,Kiley M | $104.81 |
| 1048 | Graham,Kristie A | $102.53 |
| 1049 | Graham,Michael S | $102.53 |
| 1050 | Grainger,Cheri L | $268.76 |
| 1051 | Grant,Anna M | $464.58 |
| 1052 | Gratsinger,Caleb J | $102.53 |
| 1053 | Graver,Kaitlynn C | $102.53 |
| 1054 | Graves,Jesse A | $102.53 |
| 1055 | Graves,Shannan C | $102.53 |
| 1056 | Greb,Emmily L | $102.53 |
| 1057 | Greeley,Chet W | $107.09 |
| 1058 | Green,Candace L | $198.17 |
| 1059 | Green,Donnie M | $227.77 |
| 1060 | Green,Kevin L | $116.20 |
| 1061 | Green,Samuel | $111.64 |
| 1062 | Greenamyer,Darcie R | $357.56 |
| 1063 | Greenfield,Karen L | $348.45 |
| 1064 | Gregg,Diane A | $107.09 |
| 1065 | Gregory,Danny P | $125.31 |
| 1066 | Gregory,Jamie M | $177.68 |
| 1067 | Grehn,Cynthia M | $111.64 |
| 1068 | Greisen,Amanda E | $104.81 |
| 1069 | Grey,Tyla M | $102.53 |
| 1070 | Griffie,Sarah S | $102.53 |
| 1071 | Griffin,Barak E | $107.09 |
| 1072 | Griffin,Eugena T | $127.58 |
| 1073 | Griffin,Karen M | $150.35 |
| 1074 | Griffin,Nikki C | $102.53 |
| 1075 | Griffith,Crystal K | $102.53 |
| 1076 | Grigg,Tamara A | $582.98 |
| 1077 | Grigsby,Janice R | $136.69 |

| | | |
|---|---|---|
| 1078 | Grischkowsky,Jeff | $107.09 |
| 1079 | Grissom,William E | $102.53 |
| 1080 | Grober,Robert J | $104.81 |
| 1081 | Groncki,Devin D | $102.53 |
| 1082 | Grotting,Lisa D | $116.20 |
| 1083 | Grove,Marissa J | $457.75 |
| 1084 | Groves,Kimberly N | $107.09 |
| 1085 | Grubb,Sara J | $102.53 |
| 1086 | Guest,Savanna M | $102.53 |
| 1087 | Guider,Susan M | $107.09 |
| 1088 | Guillen,Juanita M | $236.88 |
| 1089 | Guillen,Stephanie | $696.83 |
| 1090 | Guilmette,Bradley R | $109.37 |
| 1091 | Gunderson,Justin M | $107.09 |
| 1092 | Gunn,Alicia M | $116.20 |
| 1093 | Gury,Michelle M | $111.64 |
| 1094 | Gustafson,Danna L | $109.37 |
| 1095 | Guthrie,Rachel D | $104.81 |
| 1096 | Gutierrez,Elizabeth | $102.53 |
| 1097 | Gutierrez,Mauricio C | $107.09 |
| 1098 | Gutierrez,Michael D | $107.09 |
| 1099 | Haas,Ila D | $104.81 |
| 1100 | Habermann,Stephen B | $116.20 |
| 1101 | Haddock,Faye M | $102.53 |
| 1102 | Hadley,Meagan M | $482.80 |
| 1103 | Hagemaier,David M | $107.09 |
| 1104 | Hager,Jeremy N | $378.05 |
| 1105 | Hagler,Annie M | $471.41 |
| 1106 | Hagstrom,Keisha E | $241.43 |
| 1107 | Hahn,Wendy A | $113.92 |
| 1108 | Hahn-Biddle,Merry A | $216.39 |
| 1109 | Haile,Jeffery A | $120.75 |
| 1110 | Halcomb,Cheney M | $104.81 |
| 1111 | Hall,Cari A | $111.64 |
| 1112 | Hall,Jessica E | $560.21 |
| 1113 | Hall,Lea A | $111.64 |
| 1114 | Hall,Michael R | $104.81 |
| 1115 | Hall,Michal J | $107.09 |
| 1116 | Hall,Rebecca A | $113.92 |
| 1117 | Hamilton,Fallon M | $113.92 |
| 1118 | Hamilton,Jesse C | $109.37 |
| 1119 | Hamilton,Shannon | $107.09 |
| 1120 | Hammer,Casey D | $113.92 |
| 1121 | Hammer,Wendy D | $464.58 |
| 1122 | Hampton,Elizabeth I | $557.94 |
| 1123 | Hancock,Marno M | $107.09 |
| 1124 | Haning,William A | $220.94 |

| | | |
|---|---|---|
| 1125 | Hannah,Cheryl L | $102.53 |
| 1126 | Hannah,Melody L | $111.64 |
| 1127 | Hansen,Taylor A | $104.81 |
| 1128 | Hanson,Chelsea A | $116.20 |
| 1129 | Hanson,Erika L | $104.81 |
| 1130 | Hanson,Jessica J | $109.37 |
| 1131 | Hanson,Travis M | $384.89 |
| 1132 | Hantz,Jennifer R | $107.09 |
| 1133 | Hardesty,Teresa K | $690.00 |
| 1134 | Hardin,Corrine M | $107.09 |
| 1135 | Hardin,Sheri M | $469.13 |
| 1136 | Hardy,Linda A | $339.34 |
| 1137 | Hardy,Tessie D | $102.53 |
| 1138 | Hare,Daniel M | $107.09 |
| 1139 | Harlen,Cameron J | $109.37 |
| 1140 | Harmon,Tamie M | $175.40 |
| 1141 | Harms,Lori A | $116.20 |
| 1142 | Harms,Melissa J | $127.58 |
| 1143 | Harnden,Aubrie L | $355.28 |
| 1144 | Harper,Clara C | $107.09 |
| 1145 | Harper,Melanie M | $113.92 |
| 1146 | Harper,Mindy L | $109.37 |
| 1147 | Harrington,Amy E | $102.53 |
| 1148 | Harrington,Heather J | $109.37 |
| 1149 | Harrington,Sara M | $111.64 |
| 1150 | Harris,Amber M-H | $102.53 |
| 1151 | Harris,Angela E | $107.09 |
| 1152 | Harris,Dakota J | $104.81 |
| 1153 | Harris,David V | $107.09 |
| 1154 | Harris,Richard K | $118.47 |
| 1155 | Harris,Stacey L | $592.09 |
| 1156 | Harrison,Alyssa M | $102.53 |
| 1157 | Harrison,Jeffrey P | $107.09 |
| 1158 | Harrison,Jessica J | $107.09 |
| 1159 | Harrop,Dana C | $109.37 |
| 1160 | Harryman,Robert | $111.64 |
| 1161 | Harsha,Chelsea R | $113.92 |
| 1162 | Hart,Crystal G | $111.64 |
| 1163 | Hart,Faye | $102.53 |
| 1164 | Hart,James M | $567.04 |
| 1165 | Hartman,Amanda L | $102.53 |
| 1166 | Hartwell,Ariell D | $223.22 |
| 1167 | Harvey,Christopher S | $104.81 |
| 1168 | Harwell,Sandra L | $243.71 |
| 1169 | Hassell,Jordan T | $230.05 |
| 1170 | Hastings,Morgan R | $113.92 |
| 1171 | Hastings,Robert M | $102.53 |

| | | |
|---|---|---|
| 1172 | Hatcher,Shakoka R | $127.58 |
| 1173 | Hather,Laura D | $109.37 |
| 1174 | Hauck,Mikaela B | $125.31 |
| 1175 | Haugen Jr,Lloyd V | $107.09 |
| 1176 | Haugen,Geraldine M | $469.13 |
| 1177 | Hausmann,Donald J | $118.47 |
| 1178 | Haussler,Krisdina R | $102.53 |
| 1179 | Hawkins,Linda J | $104.81 |
| 1180 | Hawthorne,Jessica M | $230.05 |
| 1181 | Hayden,Nichole E | $230.05 |
| 1182 | Haydon,Molly M | $220.94 |
| 1183 | Hayes,Krystine D | $102.53 |
| 1184 | Haymaker-Perez,Jennifer L | $107.09 |
| 1185 | Haynes,Darla R | $107.09 |
| 1186 | Hays,Janet R | $239.16 |
| 1187 | Hayward,Marissa L | $107.09 |
| 1188 | Hazen,Churie N | $113.92 |
| 1189 | Hazzard,Ian D | $102.53 |
| 1190 | Headrick,Christopher J | $209.55 |
| 1191 | Heath,Julie R | $104.81 |
| 1192 | Heath,Naomi L | $104.81 |
| 1193 | Heath,Sarah J | $102.53 |
| 1194 | Hebert,Drusilla L | $123.03 |
| 1195 | Hechter,Corey J | $118.47 |
| 1196 | Hedgepeth,Jennifer L | $102.53 |
| 1197 | Hegler,Brenda D | $102.53 |
| 1198 | Hegler,Kimberly N | $419.04 |
| 1199 | Heinze,Paul F | $104.81 |
| 1200 | Heller,Micah H | $107.09 |
| 1201 | Helling,Nicole L | $104.81 |
| 1202 | Helms,Joesette R | $113.92 |
| 1203 | Henderson,Margot T | $576.15 |
| 1204 | Hendrix,Valerie A | $102.53 |
| 1205 | Hennon,Chelsea M | $107.09 |
| 1206 | Heppner,Nicholas J | $111.64 |
| 1207 | Herdklotz,Patricia J | $138.97 |
| 1208 | Herdklotz-Yasutake,Kira | $102.53 |
| 1209 | Hergenrether,Kimberly R | $109.37 |
| 1210 | Hernandez,Jannette M | $113.92 |
| 1211 | Hernandez,Natalie T | $166.29 |
| 1212 | Hernandez,Renatta A | $102.53 |
| 1213 | Hernandez,SophiaEve L | $102.53 |
| 1214 | Herndon,Ardel J | $223.22 |
| 1215 | Herndon,Denise J | $109.37 |
| 1216 | Heroux,Dennis M | $107.09 |
| 1217 | Herrera,Jennifer L | $107.09 |
| 1218 | Herrick,Austen J | $227.77 |

| 1219 | Herring,Julie A | $120.75 |
|------|------------------------------|---------|
| 1220 | Herron,Annette L | $223.22 |
| 1221 | Hess,Alexandria N | $562.49 |
| 1222 | Hess,Cindy A | $177.68 |
| 1223 | Hess,Jessie M | $102.53 |
| 1224 | Hessel,Bradley J | $102.53 |
| 1225 | Heusser,Tristan B | $152.63 |
| 1226 | Hewitt,Nicholas J | $107.09 |
| 1227 | Hewko,Nicholas D | $111.64 |
| 1228 | Hiatt,Emma A | $102.53 |
| 1229 | Hiatt,Michele L | $125.31 |
| 1230 | Hibbard,Elizabeth H | $123.03 |
| 1231 | Hicks,L D | $111.64 |
| 1232 | Higby,Casey J | $107.09 |
| 1233 | Hill,Geri Z | $107.09 |
| 1234 | Hill,Travis E | $102.53 |
| 1235 | Hillier,Sandra L | $102.53 |
| 1236 | Hills,Beverly L | $225.49 |
| 1237 | Hilstad,Shannon K | $104.81 |
| 1238 | Himes,Lisa D | $102.53 |
| 1239 | Hinds,Katherine V | $109.37 |
| 1240 | Hinds,Steven E | $109.37 |
| 1241 | Hineline,Shyloh M | $111.64 |
| 1242 | Hines,Diane S | $236.88 |
| 1243 | Hines,Micah D | $102.53 |
| 1244 | Hinkle,Adam L | $118.47 |
| 1245 | Hinson,Elizabeth A | $109.37 |
| 1246 | Hinton,Vincent J | $132.14 |
| 1247 | Hise,Carolyn J | $107.09 |
| 1248 | Hislip,Toby L | $234.60 |
| 1249 | Hobbs,Connor P | $102.53 |
| 1250 | Hocking Bennett,Patrica A | $104.81 |
| 1251 | Hodge-Pace,Bernice C | $136.69 |
| 1252 | Hodur,Susan A | $102.53 |
| 1253 | Hoeber,Heather S | $286.98 |
| 1254 | Hoefft,Sharon K | $102.53 |
| 1255 | Hoelscher,Jesentia J | $107.09 |
| 1256 | Hoepner,Jane | $102.53 |
| 1257 | Hoffman,Chalesa D | $102.53 |
| 1258 | Hoffman,Nathan P | $102.53 |
| 1259 | Hoffman,Sarah M | $111.64 |
| 1260 | Hoffman,Tyson J | $107.09 |
| 1261 | Hogan,Alicia M | $102.53 |
| 1262 | Hogenson,Jessica H | $455.47 |
| 1263 | Holbrook,Eunernece D | $104.81 |
| 1264 | Holder,Jamie D | $109.37 |
| 1265 | Holguin,Kathryne A | $102.53 |

| | | |
|---|---|---|
| 1266 | Hollenbeak,Andrea M | $102.53 |
| 1267 | Holm,Jonathan M | $104.81 |
| 1268 | Holston,Charles K | $102.53 |
| 1269 | Holub,Katie R | $104.81 |
| 1270 | Holway,Michael L | $102.53 |
| 1271 | Holzhauser,Jacklyn A S | $225.49 |
| 1272 | Hood,David D | $368.95 |
| 1273 | Hoogerwerf,Denise A | $120.75 |
| 1274 | Hook,Adrienne O | $111.64 |
| 1275 | Hoover,Laura A | $116.20 |
| 1276 | Hopkins,Kimberly M | $236.88 |
| 1277 | Hopkins,Laurie M | $218.66 |
| 1278 | Hopkins,Laurie S | $207.28 |
| 1279 | Horn,Kelly K | $104.81 |
| 1280 | Horner,Augenet E | $104.81 |
| 1281 | Horner,Joshua A | $107.09 |
| 1282 | Horner,Nicki L | $104.81 |
| 1283 | Hornsby,Cassandra L | $243.71 |
| 1284 | Horstkamp,Heidi A | $102.53 |
| 1285 | Horton,Christopher S | $107.09 |
| 1286 | Horton,Megan M | $346.18 |
| 1287 | Horton,Misty D | $107.09 |
| 1288 | Horton,Sarah E | $116.20 |
| 1289 | Houk,Ranee L | $113.92 |
| 1290 | Hoult,Jessica R | $107.09 |
| 1291 | Hovermale,Michael K | $116.20 |
| 1292 | Howard,Bretton B | $107.09 |
| 1293 | Howard,James A | $116.20 |
| 1294 | Howard,Michaelangelo D | $116.20 |
| 1295 | Howard,Ryan D | $102.53 |
| 1296 | Howe Jr,Leonard T | $102.53 |
| 1297 | Howe,Kayla N | $104.81 |
| 1298 | Howerton,Tracey C | $111.64 |
| 1299 | Howland,LoraLee W | $414.48 |
| 1300 | Hoyt,Phillip E | $107.09 |
| 1301 | Huddleston,Kathryn R | $141.25 |
| 1302 | Hudson,Virginia C | $123.03 |
| 1303 | Huebner,Toni N | $275.59 |
| 1304 | Huffman,Billie J | $102.53 |
| 1305 | Hufft,Ellen M | $227.77 |
| 1306 | Hughes,Linda C | $127.58 |
| 1307 | Hughey,Kristine L | $102.53 |
| 1308 | Huish,Gregory R | $587.53 |
| 1309 | Hull,Christopher D | $582.98 |
| 1310 | Humphrey,Robert F | $118.47 |
| 1311 | Hunsinger,Lon T | $104.81 |
| 1312 | Hunsley,Barbara-Ann N | $104.81 |

| | | |
|---|---|---|
| 1313 | Hunsley,Marriah | $102.53 |
| 1314 | Hunt,Michele D | $104.81 |
| 1315 | Hunter,Kevin J | $102.53 |
| 1316 | Hunter,Renee P | $102.53 |
| 1317 | Hunter,Susan L | $193.62 |
| 1318 | Hurd,Levi K | $346.18 |
| 1319 | Husband,Jesse A | $107.09 |
| 1320 | Huss,Marcia A | $102.53 |
| 1321 | Hutchinson,Kip A | $102.53 |
| 1322 | Hutchinson,Mathew J | $104.81 |
| 1323 | Hutchinson,Shane A | $102.53 |
| 1324 | Hutsell,Bethany N | $109.37 |
| 1325 | Hutsell,Kathleen E | $113.92 |
| 1326 | Hutsell,Kelsey E | $109.37 |
| 1327 | Hutson,William C | $104.81 |
| 1328 | Hydorn,Ashley R | $152.63 |
| 1329 | Ibarra,Elisa M | $102.53 |
| 1330 | Ibarra-Kirkland,Crystal E | $102.53 |
| 1331 | Icenhower,Linda M | $111.64 |
| 1332 | Iler,Sara K | $104.81 |
| 1333 | Iltchenko,Sergey V | $332.51 |
| 1334 | Ingwerson,Wendi N | $102.53 |
| 1335 | Irwin,Carol L | $179.96 |
| 1336 | Isabell,Malinda J | $277.87 |
| 1337 | Ispas,Meloney R | $123.03 |
| 1338 | Ivanoff,Deborah D | $109.37 |
| 1339 | Ivie,Joseph | $241.43 |
| 1340 | Izay,Michele N | $116.20 |
| 1341 | Jaasko,Tanner J | $104.81 |
| 1342 | Jackson Jr,Arthur J | $582.98 |
| 1343 | Jackson,Angela M | $102.53 |
| 1344 | Jackson,Ashlii C | $223.22 |
| 1345 | Jackson,Bobby A | $134.41 |
| 1346 | Jackson,Brandi M | $107.09 |
| 1347 | Jackson,Brooke E | $184.51 |
| 1348 | Jackson,Danielle M | $104.81 |
| 1349 | Jackson,Elizabeth A | $111.64 |
| 1350 | Jackson,Elizabeth R | $116.20 |
| 1351 | Jackson,Gina L | $102.53 |
| 1352 | Jackson,Joanne R | $113.92 |
| 1353 | Jackson,Maryelinor | $109.37 |
| 1354 | Jackson,Melinda D | $107.09 |
| 1355 | Jackson,Michael A | $102.53 |
| 1356 | Jackson,Michelle L | $236.88 |
| 1357 | Jackson,Natalie L | $368.95 |
| 1358 | Jacobson,Twyla J | $116.20 |
| 1359 | Jaeger,Makayla R | $102.53 |

| | | |
|---|---|---|
| 1360 | James,Darius R | $102.53 |
| 1361 | James,Holly S | $102.53 |
| 1362 | James,Jennifer | $111.64 |
| 1363 | James,Misty M | $585.26 |
| 1364 | James,Terri L | $350.73 |
| 1365 | Janakes,Jeffrey J | $104.81 |
| 1366 | Janisch,Cassidy M | $109.37 |
| 1367 | Jankowski,Julie A | $120.75 |
| 1368 | Jantzer,Carrie R | $118.47 |
| 1369 | Janus,Laura | $216.39 |
| 1370 | Jardim,Angelica J | $113.92 |
| 1371 | Jeffries,Crystal M | $125.31 |
| 1372 | Jeffries,Sheila D | $111.64 |
| 1373 | Jenks,David S | $332.51 |
| 1374 | Jennelle,Catherine R | $104.81 |
| 1375 | Jensen,Arthur A | $118.47 |
| 1376 | Jensen,Jana M | $708.22 |
| 1377 | Jensen,Jenna M | $225.49 |
| 1378 | Jensen,Sophie A | $116.20 |
| 1379 | Jesmer,Shannon N | $111.64 |
| 1380 | Jimenez,Dylan R | $107.09 |
| 1381 | Jochim,Shelly L | $116.20 |
| 1382 | Johansen,Ashley L | $104.81 |
| 1383 | Johansen,Kelli L | $148.08 |
| 1384 | Johnson II,Larry W | $102.53 |
| 1385 | Johnson,Adam M | $107.09 |
| 1386 | Johnson,Amberlynn | $113.92 |
| 1387 | Johnson,Amelia D | $118.47 |
| 1388 | Johnson,Ashley R | $113.92 |
| 1389 | Johnson,Cheryl R | $107.09 |
| 1390 | Johnson,Christina R | $116.20 |
| 1391 | Johnson,D'mietra L | $225.49 |
| 1392 | Johnson,David W | $129.86 |
| 1393 | Johnson,Dawn M | $116.20 |
| 1394 | Johnson,Elke T | $111.64 |
| 1395 | Johnson,Eric W | $104.81 |
| 1396 | Johnson,Joshua D | $102.53 |
| 1397 | Johnson,Katie D | $170.85 |
| 1398 | Johnson,Kerri L | $107.09 |
| 1399 | Johnson,Krystal A | $245.99 |
| 1400 | Johnson,Leslie G | $109.37 |
| 1401 | Johnson,Mae M | $109.37 |
| 1402 | Johnson,Shirley J | $109.37 |
| 1403 | Johnson,Simon N | $102.53 |
| 1404 | Johnson,Timothy S | $109.37 |
| 1405 | Johnson,Tonya A | $107.09 |
| 1406 | Johnson,Tyler A | $343.90 |

| | | |
|---|---|---|
| 1407 | Johnston,Beth M | $241.43 |
| 1408 | Jones,Audrey A | $102.53 |
| 1409 | Jones,Casey M | $457.75 |
| 1410 | Jones,Chloe M | $448.64 |
| 1411 | Jones,Claudia J | $109.37 |
| 1412 | Jones,Gwendoline D | $113.92 |
| 1413 | Jones,Gwyneth M | $357.56 |
| 1414 | Jones,Justen C | $104.81 |
| 1415 | Jones,Karen E | $102.53 |
| 1416 | Jones,Karen M | $225.49 |
| 1417 | Jones,Kathleen | $116.20 |
| 1418 | Jones,Kathleen D | $576.15 |
| 1419 | Jones,Kayla M | $102.53 |
| 1420 | Jones,Lacey R | $107.09 |
| 1421 | Jones,Larry L | $173.12 |
| 1422 | Jones,Linnea M | $109.37 |
| 1423 | Jones,Naomi R | $521.50 |
| 1424 | Jones,Rhonda M | $159.46 |
| 1425 | Jones,Sarah L | $455.47 |
| 1426 | Jones,Tracy A | $111.64 |
| 1427 | Jones,Tyla L | $104.81 |
| 1428 | Joneses,Lisa A | $118.47 |
| 1429 | Jordan,Amanda L | $129.86 |
| 1430 | Jordan,Ashley N | $113.92 |
| 1431 | Jordan,Cassandra D | $104.81 |
| 1432 | Jordan,Stephen R | $107.09 |
| 1433 | Jorge,Holly G | $102.53 |
| 1434 | Juarez,Shelee M | $104.81 |
| 1435 | Julien,Michelle R | $111.64 |
| 1436 | Justice,Brandy L | $107.09 |
| 1437 | KJ,Unknown | $343.90 |
| 1438 | Kaae,Bronz M | $118.47 |
| 1439 | Kaestner,November L | $109.37 |
| 1440 | Kallstrom,Mari-Ann | $109.37 |
| 1441 | Kapule,Ingrid P | $113.92 |
| 1442 | Kara,Daniel J | $111.64 |
| 1443 | Kasser,Michele L | $255.10 |
| 1444 | Katic,Brian P | $391.72 |
| 1445 | Katsapis,Christine P | $116.20 |
| 1446 | Katski,Rebekah A | $116.20 |
| 1447 | Katz,Lucy A | $102.53 |
| 1448 | Kaveney,Paul J | $118.47 |
| 1449 | Kay,Diane E | $127.58 |
| 1450 | Kearney,Shay H | $102.53 |
| 1451 | Keehnen,Karl A | $102.53 |
| 1452 | Keehnen,Rindee R | $230.05 |
| 1453 | Keetley,Gena L | $728.71 |

| 1454 | Kehoe,Nikki Jo | $225.49 |
|------|----------------|---------|
| 1455 | Keifer,Brian G | $127.58 |
| 1456 | Keifer,Vincent K | $132.14 |
| 1457 | Keith,Stevie L | $580.71 |
| 1458 | Keith,Zachary M | $109.37 |
| 1459 | Keller,Sean L | $102.53 |
| 1460 | Kellum,Alexis L | $113.92 |
| 1461 | Kelly,Cynthia D | $107.09 |
| 1462 | Kelly,Patrick E | $157.19 |
| 1463 | Kelly,Yonti D | $107.09 |
| 1464 | Kendall,Cerona D | $359.84 |
| 1465 | Kendall,Meghan L | $107.09 |
| 1466 | Kennedy Hohenstein,Yolennda A | $109.37 |
| 1467 | Kennedy,Kathleen D | $113.92 |
| 1468 | Kerr,Holley R | $111.64 |
| 1469 | Kerr,Jesse L | $102.53 |
| 1470 | Kerschen,Lara K | $111.64 |
| 1471 | Kester,Harriet R | $104.81 |
| 1472 | Kiel,Alan - Michael | $109.37 |
| 1473 | Kila,Darius K | $107.09 |
| 1474 | Kilpatrick,Hailey | $159.46 |
| 1475 | Kimmel,Celena M | $350.73 |
| 1476 | Kimmel,Lorraine G | $109.37 |
| 1477 | Kincaid,Michael A | $109.37 |
| 1478 | King Horne,Kathi A | $102.53 |
| 1479 | King,Christy K | $102.53 |
| 1480 | King,Dustin T | $104.81 |
| 1481 | King,Gary M | $223.22 |
| 1482 | King,Jarom L | $102.53 |
| 1483 | King,Jennifer L | $232.32 |
| 1484 | King,Steven M | $107.09 |
| 1485 | King,Vikki L | $357.56 |
| 1486 | Kingston,Christine M | $230.05 |
| 1487 | Kinievich,Jennifer M | $252.82 |
| 1488 | Kinkead,Benjamin J | $282.42 |
| 1489 | Kinney,Mary J | $236.88 |
| 1490 | Kinworthy,Judy A | $116.20 |
| 1491 | Kirby,Meagan M | $113.92 |
| 1492 | Kirk,Brandon P | $107.09 |
| 1493 | Klosterman,Judy L | $134.41 |
| 1494 | Knapp,Billy W | $116.20 |
| 1495 | Knauf,Deborah A | $111.64 |
| 1496 | Knight,Blake K | $111.64 |
| 1497 | Knight,Jason D | $102.53 |
| 1498 | Knowles,Jadzia N | $102.53 |
| 1499 | Knowles,Samantha | $102.53 |
| 1500 | Knudson,Patricia A | $211.83 |

| | | |
|---|---|---|
| 1501 | Kobinsky,Leslie J | $104.81 |
| 1502 | Koehn,Leah M | $104.81 |
| 1503 | Koerschgen-Allen,Tracy | $116.20 |
| 1504 | Konis,Dimitrios G | $243.71 |
| 1505 | Kopp,Jonah N | $102.53 |
| 1506 | Koskovich,Desirae M | $141.25 |
| 1507 | Kost,Amber D | $102.53 |
| 1508 | Kostenko,Autumn G | $569.32 |
| 1509 | Kramer,Elizabeth A | $102.53 |
| 1510 | Kramer,Holly M | $109.37 |
| 1511 | Kramer,Noah R | $111.64 |
| 1512 | Krasznavolgyi,Troy D | $302.91 |
| 1513 | Kroeker,Russ A | $107.09 |
| 1514 | Krohn,John A | $123.03 |
| 1515 | Kroll,David J | $266.48 |
| 1516 | Kubli,Joel J | $234.60 |
| 1517 | Kuhn,George | $571.60 |
| 1518 | Kull,Elizabeth M | $116.20 |
| 1519 | Kumro,Anna K | $113.92 |
| 1520 | Kumro,Richard B | $102.53 |
| 1521 | Kunitz II,Herbert L | $362.12 |
| 1522 | Kuykendall,Cheri L | $102.53 |
| 1523 | Kwiat,Dylan J | $109.37 |
| 1524 | Kyne,Tanaya C | $400.82 |
| 1525 | La Box,Jessica L | $107.09 |
| 1526 | La Cour,Michiko M | $102.53 |
| 1527 | La Nasa,Tawna L | $107.09 |
| 1528 | La Point,Dana M | $102.53 |
| 1529 | La Vonne,Marlene | $102.53 |
| 1530 | LaBree,Cindy M | $637.63 |
| 1531 | LaFond,Andrew J | $102.53 |
| 1532 | LaLande,Daniel E | $102.53 |
| 1533 | Laabs,Marcus A | $469.13 |
| 1534 | Labrum,Christina J | $102.53 |
| 1535 | Lachner,Christine M | $107.09 |
| 1536 | Lackey,Ingrid L | $111.64 |
| 1537 | Lacy,Katherine L | $667.23 |
| 1538 | Ladue,Christopher C | $252.82 |
| 1539 | Lafazio,Angela C | $102.53 |
| 1540 | Lamb,Denise M | $104.81 |
| 1541 | Lamb,Megan L | $223.22 |
| 1542 | Lamb,Thomas E | $113.92 |
| 1543 | Lambe,Laura M | $778.81 |
| 1544 | Lambert,Elisabeth | $102.53 |
| 1545 | Lambert,Tabitha K | $111.64 |
| 1546 | Lambi,Veronika A | $102.53 |
| 1547 | Lancaster,Susan L | $535.17 |

| | | |
|---|---|---|
| 1548 | Lance,Joseph E | $120.75 |
| 1549 | Lance,Russell J | $111.64 |
| 1550 | Land,Cheyenne K | $102.53 |
| 1551 | Landry,Steven D | $245.99 |
| 1552 | Lane,Brittney D | $102.53 |
| 1553 | Lane,Holly A | $150.35 |
| 1554 | Lane,Julie M | $132.14 |
| 1555 | Lane,Pamela L | $104.81 |
| 1556 | Langston,Rashawn | $102.53 |
| 1557 | Lankford,Kristi L | $102.53 |
| 1558 | Lanning,Charlotte | $102.53 |
| 1559 | Lapat,Jasmine Kara G | $218.66 |
| 1560 | Lara,Karry A | $107.09 |
| 1561 | Large,Justin R | $104.81 |
| 1562 | Larson,Brittany A | $109.37 |
| 1563 | Larson,Marsha A | $102.53 |
| 1564 | Larson,Michael D | $102.53 |
| 1565 | Larson,Stephanie R | $109.37 |
| 1566 | Larue,Chari M | $116.20 |
| 1567 | Lavia,Jenalee S | $799.29 |
| 1568 | Lavin,Mark S | $123.03 |
| 1569 | Lawhon,Charlotte D | $102.53 |
| 1570 | Lawrence,Heather | $107.09 |
| 1571 | Lawrence,Lyn A | $107.09 |
| 1572 | Layton,Charles | $123.03 |
| 1573 | LeBlanc,Lauren S | $102.53 |
| 1574 | LeMoss,Sarrah E | $111.64 |
| 1575 | Leal,Stephanie Y | $125.31 |
| 1576 | Lear,Michael W | $225.49 |
| 1577 | Leary,Bryce C | $102.53 |
| 1578 | Leatherwood,Kelly | $107.09 |
| 1579 | Lecroy,Nicole L | $102.53 |
| 1580 | Lee,Alicia C | $236.88 |
| 1581 | Lee,Alyce I | $102.53 |
| 1582 | Lee,Danielle A | $109.37 |
| 1583 | Lee,Elizabeth D | $102.53 |
| 1584 | Lee,Kristi | $218.66 |
| 1585 | Lee,Vannessa A | $239.16 |
| 1586 | Leeper,April J | $104.81 |
| 1587 | Leffingwell,Dedra J | $113.92 |
| 1588 | Lemen,Alicia | $111.64 |
| 1589 | Lemons,Randi M | $104.81 |
| 1590 | Lemus,Jennifer | $102.53 |
| 1591 | Lentz,Samantha C | $109.37 |
| 1592 | Leon,Lorrie L | $104.81 |
| 1593 | Leonard,Linda E | $491.90 |
| 1594 | Leonard,Melissa L | $107.09 |

| 1595 | Leopold,Susan G | $589.81 |
|------|------|------|
| 1596 | Leventin,Amara J | $589.81 |
| 1597 | Leviege,Courtney T | $107.09 |
| 1598 | Lewellen,Linda J | $200.45 |
| 1599 | Lewis Swain,Josette D | $678.62 |
| 1600 | Lewis,Charles E | $346.18 |
| 1601 | Lewis,Cindy R | $102.53 |
| 1602 | Lewis,Emilee M | $111.64 |
| 1603 | Lewis,Jordan E | $107.09 |
| 1604 | Lewis,Trevor C | $102.53 |
| 1605 | Licari,Jamie N | $118.47 |
| 1606 | Liebig,Patricia R | $109.37 |
| 1607 | Liebl,Takashi | $102.53 |
| 1608 | Lieske,Chantel N | $102.53 |
| 1609 | Liles,Mikayla J | $364.39 |
| 1610 | Lilley,Anna E | $214.11 |
| 1611 | Lillico,Kevin L | $109.37 |
| 1612 | Lilya,Brandie L | $102.53 |
| 1613 | Lima,Anna J | $275.59 |
| 1614 | Linderman,Joan C | $127.58 |
| 1615 | Lindow,Christy B | $152.63 |
| 1616 | Lindsey,Kaitlyn M | $104.81 |
| 1617 | Lingg,Jonathan B | $102.53 |
| 1618 | Lion,Evelyn M | $104.81 |
| 1619 | Lion,Lisa M | $127.58 |
| 1620 | Lippe,Jessica L | $125.31 |
| 1621 | Lister,Jason E | $113.92 |
| 1622 | Litchfield,Ashlee D | $111.64 |
| 1623 | Litvay,Tirza | $202.72 |
| 1624 | Lloyd,Saladin | $107.09 |
| 1625 | Lloyd,Sherri D | $104.81 |
| 1626 | Lochard,Linda D | $341.62 |
| 1627 | Lockwood,Michael C | $444.09 |
| 1628 | Locurto,Jilayne M | $102.53 |
| 1629 | Loflin,Jessica C | $205.00 |
| 1630 | Logan,Carrie A | $330.24 |
| 1631 | Logan,Steven J | $113.92 |
| 1632 | Logston,Julie A | $107.09 |
| 1633 | Lomas,Monique E | $116.20 |
| 1634 | Lomeli,Toni S | $102.53 |
| 1635 | London,Amie K | $102.53 |
| 1636 | Long,Jennifer L | $102.53 |
| 1637 | Long,Kristina M | $364.39 |
| 1638 | Long,Mackenzie J | $102.53 |
| 1639 | Loomis,Micah N | $207.28 |
| 1640 | Lopez,Arcadia | $102.53 |
| 1641 | Lopez,Elena A | $218.66 |

| 1642 | Lopez,Helen M | $346.18 |
|------|---------------|---------|
| 1643 | Lopez,Maria F | $102.53 |
| 1644 | Lopez,Teresa M | $109.37 |
| 1645 | Lopez,Tony A | $116.20 |
| 1646 | Lorenz,Michael J | $102.53 |
| 1647 | Lorenz,Sara N | $109.37 |
| 1648 | Lorusso,Marcus A | $118.47 |
| 1649 | Lovett,Georgia C | $111.64 |
| 1650 | Lowe,Christopher R | $102.53 |
| 1651 | Lowry,Priscilla A | $102.53 |
| 1652 | Loyd,Tiffany L | $102.53 |
| 1653 | Luaders,Robert F | $116.20 |
| 1654 | Lubbers,Katrina R | $104.81 |
| 1655 | Lucas,James | $102.53 |
| 1656 | Lucier,Sarah A | $102.53 |
| 1657 | Lucier,Sebastien B | $102.53 |
| 1658 | Luczkowski,Mary Louise | $113.92 |
| 1659 | Ludwig,Emily A | $346.18 |
| 1660 | Lukaszewicz,Corelle A | $116.20 |
| 1661 | Luna,Corina Y | $118.47 |
| 1662 | Luna,Corrina L | $118.47 |
| 1663 | Lundberg,Lucas W | $102.53 |
| 1664 | Lundgreen,Mark J | $102.53 |
| 1665 | Lunsford,Christopher A | $218.66 |
| 1666 | Lusk,Jason S | $102.53 |
| 1667 | Lusk,Kayla J | $104.81 |
| 1668 | Luthi,Paul A | $145.80 |
| 1669 | Lyall,Quintin M | $107.09 |
| 1670 | Lyles,Alexis J | $104.81 |
| 1671 | Lyles,Audree K | $234.60 |
| 1672 | Lynch,Brian S | $107.09 |
| 1673 | Lynch,Shannon L | $109.37 |
| 1674 | Lynch,Zachary A | $102.53 |
| 1675 | Lynn,Mark J | $102.53 |
| 1676 | Lyon,Ronald J | $104.81 |
| 1677 | Lytle,Alice V | $491.90 |
| 1678 | Maartense,Julia M | $220.94 |
| 1679 | MacDonald,Janeice M | $102.53 |
| 1680 | MacGuire,Robert A | $234.60 |
| 1681 | Machen,Joshua N | $109.37 |
| 1682 | Mack,Brooke A | $102.53 |
| 1683 | Mackay,Kitty L | $230.05 |
| 1684 | Madden,Marsha S | $109.37 |
| 1685 | Maddock,Genice L | $102.53 |
| 1686 | Maderazzo,Rebecca A | $220.94 |
| 1687 | Madrigal,Ethan T | $107.09 |
| 1688 | Madrigal,Isabel M | $102.53 |

| | | |
|---|---|---|
| 1689 | Madsen,Mary M | $223.22 |
| 1690 | Magness,Cienna G | $107.09 |
| 1691 | Mahoney,Desiree A | $453.19 |
| 1692 | Maitrejean,Daniel E | $236.88 |
| 1693 | Malan,Kimberly C | $148.08 |
| 1694 | Malatesta,Andrea | $102.53 |
| 1695 | Malgarejo,Angelina M | $102.53 |
| 1696 | Mallard,Kathryn S | $113.92 |
| 1697 | Malone Jr,Michael P | $102.53 |
| 1698 | Malone,Patricia A | $107.09 |
| 1699 | Maloni,Kelsee N | $109.37 |
| 1700 | Mangual,Muriel E | $107.09 |
| 1701 | Mann,Michael J | $102.53 |
| 1702 | Mansfield,John D | $102.53 |
| 1703 | Mansfield,Vicki A | $123.03 |
| 1704 | Manuel,Ida L | $102.53 |
| 1705 | Maravilla Medrano,Julie R | $102.53 |
| 1706 | Marchese,Anthony K | $118.47 |
| 1707 | Marci,Amber L | $109.37 |
| 1708 | Marconi,Kimberly J | $644.46 |
| 1709 | Marier,Sara | $116.20 |
| 1710 | Marino,Sonja K | $362.12 |
| 1711 | Markos,Joseph J | $280.14 |
| 1712 | Marlow,Logan R | $102.53 |
| 1713 | Marney,Griselda L | $348.45 |
| 1714 | Marshall,Kevin C | $107.09 |
| 1715 | Marshall,Lindsey N | $104.81 |
| 1716 | Marshe,Mark A | $316.57 |
| 1717 | Martell,Ashley | $102.53 |
| 1718 | Martenia,Kayleigh M | $104.81 |
| 1719 | Martin,Alicen J | $104.81 |
| 1720 | Martin,Christy L | $102.53 |
| 1721 | Martin,Madison S | $104.81 |
| 1722 | Martin,Miranda C | $111.64 |
| 1723 | Martin,Robert D | $234.60 |
| 1724 | Martin,Sheila D | $113.92 |
| 1725 | Martin,Stasea M | $350.73 |
| 1726 | Martin-Horton,Samantha A | $102.53 |
| 1727 | Martines,Daisy | $104.81 |
| 1728 | Martines,Joshua M | $102.53 |
| 1729 | Martinez Jr,Patrick L | $699.11 |
| 1730 | Martinez,Isaac M | $111.64 |
| 1731 | Martinez,Monica | $102.53 |
| 1732 | Martinez,Robin | $102.53 |
| 1733 | Martinez,Shawn C | $341.62 |
| 1734 | Martinmaas,Nicole M | $230.05 |
| 1735 | Mason,Milissa A | $113.92 |

| | | |
|---|---|---|
| 1736 | Massey,Christy L | $102.53 |
| 1737 | Massimino,Richard J | $227.77 |
| 1738 | Masuko,Gabrielle S | $218.66 |
| 1739 | Masuko,Maggie C | $598.92 |
| 1740 | Mather,Nathan R | $218.66 |
| 1741 | Mathews,Rebecca D | $111.64 |
| 1742 | Mathews-Pruitt,Jennifer L | $123.03 |
| 1743 | Mathewson,Melody A | $102.53 |
| 1744 | Mathiasen,Vanessa R | $138.97 |
| 1745 | Mathis,Monica L | $104.81 |
| 1746 | Mathisen,Anica R | $102.53 |
| 1747 | Matossian,MIchele I | $154.91 |
| 1748 | Matthews,Adrione C | $353.01 |
| 1749 | Matthews,Bonnie L | $102.53 |
| 1750 | Matthews,Jennifer R | $227.77 |
| 1751 | Matthews,Kristin A | $102.53 |
| 1752 | Matthews,Lisa C | $230.05 |
| 1753 | Matthews,Mari E | $211.83 |
| 1754 | Mattson,Susan H | $113.92 |
| 1755 | Maurer,Meaghan | $102.53 |
| 1756 | Maurice,Russell A | $216.39 |
| 1757 | Maxwell,Coby | $257.37 |
| 1758 | Maxwell,Jonathan A | $107.09 |
| 1759 | May,Elizabeth C | $107.09 |
| 1760 | Maya,Joseph R | $127.58 |
| 1761 | Mayben,Elizabeth M | $107.09 |
| 1762 | Mayeda,Linda S | $350.73 |
| 1763 | Mayer,Damon L | $104.81 |
| 1764 | Mayfield,Bishop | $111.64 |
| 1765 | Maymar,Margaret M | $227.77 |
| 1766 | Maza,Renee B | $209.55 |
| 1767 | Mazzella,Deidre G | $104.81 |
| 1768 | McAdam,Robert J | $113.92 |
| 1769 | McAninch-Runzi,Walker N | $125.31 |
| 1770 | McBeth Berry,Jessica M | $102.53 |
| 1771 | McBride,Kimy J | $104.81 |
| 1772 | McBride,Lisa L | $107.09 |
| 1773 | McCaffety,Jordane R | $107.09 |
| 1774 | McCaffety,Michael I | $255.10 |
| 1775 | McCall,Jessica R | $102.53 |
| 1776 | McCann,Tiffany R | $102.53 |
| 1777 | McCargar,Michael L | $104.81 |
| 1778 | McCarthy,Tawni B | $102.53 |
| 1779 | McCartney,Krystal A | $120.75 |
| 1780 | McCauley,Nancy E | $111.64 |
| 1781 | McClellan,Paul S | $102.53 |
| 1782 | McClenan,Geoffrey L | $102.53 |

| 1783 | McCloud,Calvin K | $225.49 |
|------|------------------|---------|
| 1784 | McClure,Morgan S | $104.81 |
| 1785 | McClure,Owen W | $102.53 |
| 1786 | McClurg,Amber C | $232.32 |
| 1787 | McCollom,Andrew R | $353.01 |
| 1788 | McCollum,Ashley N | $248.26 |
| 1789 | McConathy,Mary F | $589.81 |
| 1790 | McCormick,Cindy A | $234.60 |
| 1791 | McCormick,Michael G | $332.51 |
| 1792 | McCormick,Sandra K | $102.53 |
| 1793 | McCown,Jennifer L | $113.92 |
| 1794 | McCoy,Benjamin A | $694.55 |
| 1795 | McCoy,Marla K | $111.64 |
| 1796 | McCoy,Minda M | $705.94 |
| 1797 | McCulley,Yvette K | $102.53 |
| 1798 | McCulloch,Jeremy D | $234.60 |
| 1799 | McDonald,Tanya S | $113.92 |
| 1800 | McDougall,Carrie A | $102.53 |
| 1801 | McDowell,Ragen C | $109.37 |
| 1802 | McDowell,Stephan D | $102.53 |
| 1803 | McElmurry,Bonnie M | $102.53 |
| 1804 | McGee,Toni L | $216.39 |
| 1805 | McGowan,Timothy J | $102.53 |
| 1806 | McGrath,Anita M | $102.53 |
| 1807 | McGrath,Sara A | $132.14 |
| 1808 | McGrew,Denise A | $102.53 |
| 1809 | McGuffey,Roger L | $225.49 |
| 1810 | McIntosh,Ashley M | $111.64 |
| 1811 | McKay,Brian P | $102.53 |
| 1812 | McKenzie,Candace D | $104.81 |
| 1813 | McKeown,Donna E | $200.45 |
| 1814 | McKinley,Analisa G | $405.38 |
| 1815 | McKinney,Mason A | $214.11 |
| 1816 | McKinney,Victoria J | $120.75 |
| 1817 | McLarin,William S | $104.81 |
| 1818 | McLean,Cody L | $102.53 |
| 1819 | McLeod,Dominick R | $343.90 |
| 1820 | McLeod,Terra M | $104.81 |
| 1821 | McLoughlin,Colette B | $216.39 |
| 1822 | McMahan,Steven J | $102.53 |
| 1823 | McMillan,Annalisa M | $104.81 |
| 1824 | McNair,Tanya L | $107.09 |
| 1825 | McNamara,Nella I | $261.93 |
| 1826 | McNeal,Kathleen D | $109.37 |
| 1827 | McTevia,Andrew L | $327.96 |
| 1828 | McWain,Benjamin A | $104.81 |
| 1829 | Mcmichael-Havira,Logan W | $107.09 |

| 1830 | Mead,Jessica C | $102.53 |
|------|------|------|
| 1831 | Mead,Michael S | $318.85 |
| 1832 | Mead,Samantha D | $107.09 |
| 1833 | Meade,Karen W | $585.26 |
| 1834 | Meade,Samantha D | $223.22 |
| 1835 | Meadors,Melanie A | $127.58 |
| 1836 | Meadows,Cristina M | $104.81 |
| 1837 | Medina,Bernabe L | $104.81 |
| 1838 | Medina-Mello,Leticia | $102.53 |
| 1839 | Meeds,Scott A | $157.19 |
| 1840 | Meek,Pamelyn A | $202.72 |
| 1841 | Meek,Vickie L | $353.01 |
| 1842 | Meeker,Alexis M | $102.53 |
| 1843 | Meeker,Jordan G | $129.86 |
| 1844 | Mehl,Hayle J | $104.81 |
| 1845 | Memmott,Kevin A | $109.37 |
| 1846 | Mendez,Enrique D | $334.79 |
| 1847 | Menefee,Brittany S | $690.00 |
| 1848 | Menefee,Marsha L | $218.66 |
| 1849 | Merati,Ariel C | $109.37 |
| 1850 | Meraz,Marissa S | $102.53 |
| 1851 | Mercer,Kimberley A | $102.53 |
| 1852 | Merrick Jr,Shawn J | $107.09 |
| 1853 | Merrihew,Heather M | $120.75 |
| 1854 | Merritt,Victoria A | $111.64 |
| 1855 | Merryman,Marva V | $102.53 |
| 1856 | Mete,Scharrie M | $220.94 |
| 1857 | Meuser,Cody B | $132.14 |
| 1858 | Meyer II,Edwin J | $107.09 |
| 1859 | Meyer,Jasmin D | $111.64 |
| 1860 | Meyer,Joshua V | $109.37 |
| 1861 | Meyer,Kristina L | $102.53 |
| 1862 | Michaelis,Katharine L | $102.53 |
| 1863 | Michaels,Bryan J | $116.20 |
| 1864 | Michaels,Lilly M | $120.75 |
| 1865 | Mickelson,Tyler A | $109.37 |
| 1866 | Middleton,Christine N | $255.10 |
| 1867 | Middleton,Roy P | $102.53 |
| 1868 | Milbrandt,Ronald D | $136.69 |
| 1869 | Milham,Bowen S | $102.53 |
| 1870 | Milich,Brittney L | $109.37 |
| 1871 | Millard,RauShaunna A | $102.53 |
| 1872 | Miller,Aaron D | $109.37 |
| 1873 | Miller,Alexandra K | $104.81 |
| 1874 | Miller,Alysia J | $107.09 |
| 1875 | Miller,Beverly A | $102.53 |
| 1876 | Miller,Bradley C | $107.09 |

| 1877 | Miller,Carrie D | $102.53 |
|------|-----------------|---------|
| 1878 | Miller,Casey J | $104.81 |
| 1879 | Miller,Courtney A | $143.52 |
| 1880 | Miller,David L | $405.38 |
| 1881 | Miller,Haley R | $104.81 |
| 1882 | Miller,Jennifer D | $230.05 |
| 1883 | Miller,Joseph EC | $107.09 |
| 1884 | Miller,Karly R | $102.53 |
| 1885 | Miller,Kayci N | $107.09 |
| 1886 | Miller,Kevin M | $239.16 |
| 1887 | Miller,Olivia L | $102.53 |
| 1888 | Miller,Robert L | $113.92 |
| 1889 | Miller,Sheri A | $102.53 |
| 1890 | Miller,Stephanie V | $109.37 |
| 1891 | Miller,Steven C | $102.53 |
| 1892 | Miller,Trina J | $113.92 |
| 1893 | Millhouse,Kylie N | $102.53 |
| 1894 | Million,Carla A | $453.19 |
| 1895 | Milliron,Janine A | $211.83 |
| 1896 | Milner,Miriah M | $441.81 |
| 1897 | Minchow,Sharon L | $102.53 |
| 1898 | Minkler,Jessee C | $138.97 |
| 1899 | Miramontes,Vesta L | $111.64 |
| 1900 | Miranda,Kaylani R | $109.37 |
| 1901 | Misener,Brent A | $134.41 |
| 1902 | Mitchell,McKenzie C | $102.53 |
| 1903 | Mitchell,Stephanie K | $214.11 |
| 1904 | Mititiuc,Lacramioara | $127.58 |
| 1905 | Mlasko,Julie M | $102.53 |
| 1906 | Mogen,Heather R | $104.81 |
| 1907 | Moges,Leah I | $239.16 |
| 1908 | Moli,Metanoein S | $104.81 |
| 1909 | Monroe,Jason A | $111.64 |
| 1910 | Monroe,Karlee C | $107.09 |
| 1911 | Monroe,Kristie S | $104.81 |
| 1912 | Monroe,Robert M | $107.09 |
| 1913 | Monson,Cory A | $102.53 |
| 1914 | Montano,Aryssa D | $102.53 |
| 1915 | Monteblanco,Victoria K | $120.75 |
| 1916 | Montelongo,Sheila J | $138.97 |
| 1917 | Montmayor,Breenna S | $107.09 |
| 1918 | Montoya,Tegan S | $232.32 |
| 1919 | Moody,Daniel E | $107.09 |
| 1920 | Moody,Janna L | $102.53 |
| 1921 | Moody,Matthew J | $145.80 |
| 1922 | Moon,Marie L | $113.92 |
| 1923 | Moon,Micah M | $116.20 |

| | | |
|---|---|---|
| 1924 | Moore,Carina D | $118.47 |
| 1925 | Moore,Cathryn | $120.75 |
| 1926 | Moore,Celeste R | $107.09 |
| 1927 | Moore,Leslie J | $104.81 |
| 1928 | Moore,Samantha N | $216.39 |
| 1929 | Moore,Stephanie M | $225.49 |
| 1930 | Moore,Terry M | $109.37 |
| 1931 | Mora,Tami | $102.53 |
| 1932 | Morales,Mariah J | $104.81 |
| 1933 | Moran,Lori S | $239.16 |
| 1934 | Moran,Mary J | $102.53 |
| 1935 | Morehead,Anni J | $102.53 |
| 1936 | Morehouse,Kameryn L | $113.92 |
| 1937 | Morgan,Alia A | $548.83 |
| 1938 | Morgan,Denise L | $113.92 |
| 1939 | Morgan,Jessica L | $102.53 |
| 1940 | Morgan,Meryl A | $111.64 |
| 1941 | Morgan,Paige | $107.09 |
| 1942 | Morgan,Ronald L | $113.92 |
| 1943 | Morono,Carol J | $102.53 |
| 1944 | Morris,April D | $286.98 |
| 1945 | Morris,Ashawna K | $107.09 |
| 1946 | Morris,Ian M | $102.53 |
| 1947 | Morris,Jennifer C | $107.09 |
| 1948 | Morris,Leilani L | $232.32 |
| 1949 | Morrison,Colin D | $113.92 |
| 1950 | Morrison,Eric L | $182.23 |
| 1951 | Morrison-Fields,Michael S | $123.03 |
| 1952 | Morse,Christopher S | $214.11 |
| 1953 | Morse,Kelly S | $104.81 |
| 1954 | Morse,Patricia A | $102.53 |
| 1955 | Morse,Shasta M | $109.37 |
| 1956 | Mortenson,Tiffany L | $104.81 |
| 1957 | Morton,Saira D | $109.37 |
| 1958 | Morton,Steven E | $223.22 |
| 1959 | Morvant,Daniel K | $214.11 |
| 1960 | Moser,Jordan C | $102.53 |
| 1961 | Moss,Ilana | $337.07 |
| 1962 | Moss,Julie A | $125.31 |
| 1963 | Mosttler,Kayleen M | $346.18 |
| 1964 | Motta,Ruth | $111.64 |
| 1965 | Mouton,Wenting | $102.53 |
| 1966 | Mowat,Holly A | $223.22 |
| 1967 | Muckley,Dylan T | $111.64 |
| 1968 | Mui,Cindy W | $264.20 |
| 1969 | Mulanax-Brown,Helena C | $289.25 |
| 1970 | Muller,David W | $111.64 |

| | | |
|---|---|---|
| 1971 | Muller,Jessica A | $109.37 |
| 1972 | Mullin,Rebecca A | $102.53 |
| 1973 | Mullins,Geordi L | $797.02 |
| 1974 | Mullins,Kiley L | $109.37 |
| 1975 | Mulry,Kathleen M | $116.20 |
| 1976 | Mulry,Nina | $107.09 |
| 1977 | Mulvaney,Ana K | $817.51 |
| 1978 | Munoz,Kristina | $113.92 |
| 1979 | Munoz,Regina S | $102.53 |
| 1980 | Murphy,Brianna M | $102.53 |
| 1981 | Murray,Joshua D | $111.64 |
| 1982 | Myers,Ace R | $102.53 |
| 1983 | Myers,Charity M | $107.09 |
| 1984 | Myers,Kathleen H | $107.09 |
| 1985 | Mygatt,Cyndric M | $111.64 |
| 1986 | Myrin,Amy S | $129.86 |
| 1987 | Napier,Erica N | $102.53 |
| 1988 | Nash,John J | $189.06 |
| 1989 | Nash,Linda A | $102.53 |
| 1990 | Natanauan,Erica A | $300.63 |
| 1991 | Natzel,Alan D | $107.09 |
| 1992 | Neal,Xonia L | $109.37 |
| 1993 | Nealey,Paula R | $109.37 |
| 1994 | Nease,Heather K | $683.17 |
| 1995 | Nee,Suzanne M | $102.53 |
| 1996 | Neely,Robert J | $102.53 |
| 1997 | Neet,Kathleen L | $118.47 |
| 1998 | Neff,Kevin A | $227.77 |
| 1999 | Negles, Jennifer L | $227.77 |
| 2000 | Neighbors,Kristina R | $107.09 |
| 2001 | Nelson,Carrie A | $125.31 |
| 2002 | Nelson,Courtney M | $209.55 |
| 2003 | Nelson,Elise K | $109.37 |
| 2004 | Nelson,Jolee C | $366.67 |
| 2005 | Nelson,Junette K | $118.47 |
| 2006 | Nelson,Lynn M | $236.88 |
| 2007 | Nelson,Margaret G | $343.90 |
| 2008 | Nelson,Patricia L | $129.86 |
| 2009 | Nelson,Sadie M | $102.53 |
| 2010 | Nelson,Susanna M | $118.47 |
| 2011 | Nelson,Tiffany R | $102.53 |
| 2012 | Nelson-Munson,BrittaStina A | $223.22 |
| 2013 | Nemec Womack,Monique M | $227.77 |
| 2014 | Nero,Oxana B | $102.53 |
| 2015 | Neubecker,Jacob W | $102.53 |
| 2016 | Newell,Ariel V | $102.53 |
| 2017 | Newman,Michael S | $337.07 |

| 2018 | Newman,Wendy | $111.64 |
|------|------------------------|---------|
| 2019 | Newstrom Jr,Carl J P | $102.53 |
| 2020 | Newstrom,Nickiesha M | $109.37 |
| 2021 | Nguyen,Quynh V | $107.09 |
| 2022 | Nicholson,Hannah C | $104.81 |
| 2023 | Nicholson,Tiffany M | $102.53 |
| 2024 | Nickerson,Layne R | $341.62 |
| 2025 | Nicols,Kimberly D | $102.53 |
| 2026 | Nielsen,Kory | $116.20 |
| 2027 | Niemeyer,Bena M | $107.09 |
| 2028 | Nieto,Adriana J | $127.58 |
| 2029 | Nightingale,Karie D | $339.34 |
| 2030 | Nipper,Krystyn K | $284.70 |
| 2031 | Niverson,Michael N | $111.64 |
| 2032 | Noah,Amanda K | $102.53 |
| 2033 | Noble,Tricia A | $107.09 |
| 2034 | Nolin,Chelsea N | $102.53 |
| 2035 | Non,Chandvattei C | $102.53 |
| 2036 | Nootbaar,Robert J | $102.53 |
| 2037 | Nordheim,Sharlette M | $430.42 |
| 2038 | Norelius,Brianna N | $107.09 |
| 2039 | Norris,Michael W | $118.47 |
| 2040 | Northrup,Jeffrey D | $585.26 |
| 2041 | Nottingham,Brittney M | $462.30 |
| 2042 | Nunez,Joseph E | $107.09 |
| 2043 | Nuss,Breeana A | $104.81 |
| 2044 | O'Connor,Terry J | $104.81 |
| 2045 | O'Grady,Ryan M | $116.20 |
| 2046 | O'Key,Albert R | $109.37 |
| 2047 | O'Neil,Ann T | $102.53 |
| 2048 | O'Neill,Jacquelyn A | $104.81 |
| 2049 | O'Neill,Michael J | $214.11 |
| 2050 | O'Sullivan,Michael C | $102.53 |
| 2051 | OBrien,Robyn R | $102.53 |
| 2052 | Oberg,Katherine M | $102.53 |
| 2053 | Obrien,Katherine B | $102.53 |
| 2054 | Offner,Alexander L | $102.53 |
| 2055 | Ogden,Jacob F | $104.81 |
| 2056 | Ogle,Phyllis S | $102.53 |
| 2057 | Ohlhausen,Matthew D | $109.37 |
| 2058 | Oles,Jonathan A | $113.92 |
| 2059 | Oleson,Tanya M | $111.64 |
| 2060 | Oliveira,Antigone J | $102.53 |
| 2061 | Oliver,CeLisa E | $102.53 |
| 2062 | Oliver,Stacey A | $118.47 |
| 2063 | Olmsted,Renee J | $225.49 |
| 2064 | Olson,Karryn D | $104.81 |

| | | |
|---|---|---|
| 2065 | Olson,Victoria A | $200.45 |
| 2066 | Olson-Cook,Jeffrey T | $364.39 |
| 2067 | Olsowka,Emilee RJ | $102.53 |
| 2068 | Oltrogge,Linda S | $407.65 |
| 2069 | Oneson,Sarah J | $102.53 |
| 2070 | Oraboni,Brandon S | $102.53 |
| 2071 | Orella,Kevin A | $225.49 |
| 2072 | Orlando Jr,David M | $699.11 |
| 2073 | Orlando,David M | $107.09 |
| 2074 | Orlando,Nicholas J | $111.64 |
| 2075 | Ormerod,Hyrum D | $104.81 |
| 2076 | Orndoff,Matthew L | $107.09 |
| 2077 | Ortega,Ana L | $120.75 |
| 2078 | Ortiz,Jenny | $102.53 |
| 2079 | Ortiz,Maria E | $227.77 |
| 2080 | Osborn,Norma J | $116.20 |
| 2081 | Osborne,Susan N | $109.37 |
| 2082 | Osworth,Kerry Lynn | $425.87 |
| 2083 | Overturf,Jordan D | $113.92 |
| 2084 | Oviatt,Brehauna C | $234.60 |
| 2085 | Owen,Christopher M | $104.81 |
| 2086 | Owen,Katherine D | $111.64 |
| 2087 | Owens,Ashley S | $102.53 |
| 2088 | Owens,Melynda | $316.57 |
| 2089 | Padgett,James H | $223.22 |
| 2090 | Padgett,Julie A | $109.37 |
| 2091 | Padilla,Cristian | $123.03 |
| 2092 | Paglia,Katherine R | $109.37 |
| 2093 | Palmer,Christopher R | $102.53 |
| 2094 | Palmer,Leah M | $350.73 |
| 2095 | Palmer,Rosalind | $111.64 |
| 2096 | Palomares,Dominique A | $102.53 |
| 2097 | Palomera,Jennifer M | $102.53 |
| 2098 | Paramo,Jessica M | $453.19 |
| 2099 | Parashis,Renee L | $161.74 |
| 2100 | Parazoo,Jamie C | $225.49 |
| 2101 | Park,Kathryn S | $102.53 |
| 2102 | Parker,Jayden L | $343.90 |
| 2103 | Parker,Khris A | $102.53 |
| 2104 | Parker,Malinda E | $234.60 |
| 2105 | Parker,Sharon E | $102.53 |
| 2106 | Parks,Brian I | $107.09 |
| 2107 | Parks,Kailee E | $109.37 |
| 2108 | Parliament,Madison M | $109.37 |
| 2109 | Parmele,Cynthia R | $398.54 |
| 2110 | Parr,Bonnie V | $107.09 |
| 2111 | Parret,Ashley M | $123.03 |

| | | |
|---|---|---|
| 2112 | Parsagian,Briana K | $107.09 |
| 2113 | Passante,Isabella | $104.81 |
| 2114 | Patchett,Samantha L | $111.64 |
| 2115 | Pate,Jonathan H | $109.37 |
| 2116 | Patella,Patrick A | $491.90 |
| 2117 | Patstone,Rachel A | $116.20 |
| 2118 | Patterson,Kianna S | $111.64 |
| 2119 | Patterson,Lori M | $109.37 |
| 2120 | Patterson,Margaret M | $102.53 |
| 2121 | Pauley,Jennifer A | $118.47 |
| 2122 | Pauley-Ross,Lauren C | $109.37 |
| 2123 | Paulson,Jordan | $102.53 |
| 2124 | Paxton,Russell R | $104.81 |
| 2125 | Payant,Tandy K | $102.53 |
| 2126 | Payne,Meghan K | $109.37 |
| 2127 | Payne,Nancy J | $230.05 |
| 2128 | Pearce,Joshua A | $111.64 |
| 2129 | Pearce,Sarah A | $107.09 |
| 2130 | Pearce,Sean P | $125.31 |
| 2131 | Pearson,Drew T | $107.09 |
| 2132 | Pearson,Stephanie M | $104.81 |
| 2133 | Peat,Kim L | $120.75 |
| 2134 | Pedrini,Robert B | $227.77 |
| 2135 | Peil,Patrick R | $102.53 |
| 2136 | Pellizzer,Erica D | $123.03 |
| 2137 | Pelton,Michelle M | $218.66 |
| 2138 | Pendleton,Jostyn J | $102.53 |
| 2139 | Penrose,April A | $109.37 |
| 2140 | Pepperling,Barbara R | $205.00 |
| 2141 | Perez,Sandra L | $362.12 |
| 2142 | Perez,Santiago A | $389.44 |
| 2143 | Perkins,James A | $102.53 |
| 2144 | Perkinson,Erika | $102.53 |
| 2145 | Perle,Sarah K | $416.76 |
| 2146 | Perry,Courtney R | $687.72 |
| 2147 | Perry,John M | $236.88 |
| 2148 | Perry,Ryan D | $102.53 |
| 2149 | Peters,Cynthia L | $102.53 |
| 2150 | Petersen,Dane P | $462.30 |
| 2151 | Petersen,Tyler D | $104.81 |
| 2152 | Peterson,Jennifer L | $107.09 |
| 2153 | Peterson,Paula R | $102.53 |
| 2154 | Peterson,Tyler J | $102.53 |
| 2155 | Petrone,Aaron M | $116.20 |
| 2156 | Pettipas,Brianna R | $113.92 |
| 2157 | Peugh,Rene J | $241.43 |
| 2158 | Pezqueda Dove,Misty M | $107.09 |

| | | |
|---|---|---|
| 2159 | Phelan,Stephanie I | $118.47 |
| 2160 | Phelps,Holly A | $111.64 |
| 2161 | Phillips Jr,Marc L | $216.39 |
| 2162 | Phillips,Arika M | $109.37 |
| 2163 | Phillips,Nichole M | $104.81 |
| 2164 | Phillips,Rebecca E | $712.77 |
| 2165 | Phillips,Rochelle A | $157.19 |
| 2166 | Picknell,Tess A | $111.64 |
| 2167 | Picollo,Camilla M | $275.59 |
| 2168 | Pierce,Cherie L | $143.52 |
| 2169 | Pierce,Kathy R | $348.45 |
| 2170 | Pierce,Robin R | $116.20 |
| 2171 | Pierle,Aidan M | $109.37 |
| 2172 | Pike,Rachelle K | $104.81 |
| 2173 | Piland,Charlene M | $450.92 |
| 2174 | Pilon,John G | $109.37 |
| 2175 | Pilon,Luke | $109.37 |
| 2176 | Pina,Jaime R | $111.64 |
| 2177 | Pincombe,Shauna M | $113.92 |
| 2178 | Pineda,Maria I | $102.53 |
| 2179 | Pinkerton,Rebecca R | $113.92 |
| 2180 | Pinto,Kymberley | $102.53 |
| 2181 | Pipgras,Carol J | $102.53 |
| 2182 | Pitts,Bethany J | $116.20 |
| 2183 | Plankenhorn,Jenetta E | $368.95 |
| 2184 | Plata-Cruz,Jesus E | $102.53 |
| 2185 | Plate,Kerstin R | $109.37 |
| 2186 | Platt,Collin T | $113.92 |
| 2187 | Platt,Sarah M | $343.90 |
| 2188 | Plaza,Daniel D | $104.81 |
| 2189 | Pleasant,Seth T | $107.09 |
| 2190 | Ploetz,Denise M | $132.14 |
| 2191 | Plummer,David P | $109.37 |
| 2192 | Podolski,Jane C | $448.64 |
| 2193 | Poe,Richard A | $150.35 |
| 2194 | Pollard,Janie S | $560.21 |
| 2195 | Pollock,Sarah S | $102.53 |
| 2196 | Pomeroy,Ashley R | $330.24 |
| 2197 | Ponciroli,Randi M | $102.53 |
| 2198 | Poorkhomami,Amir M | $683.17 |
| 2199 | Porter,Daren C | $102.53 |
| 2200 | Porter,Graham A | $104.81 |
| 2201 | Porter,Rose M | $694.55 |
| 2202 | Portillo,Stacy R | $107.09 |
| 2203 | Post,Cheyenne N | $104.81 |
| 2204 | Poteet,Stephanie L | $104.81 |
| 2205 | Poulos,Marika D | $214.11 |

| | | |
|---|---|---|
| 2206 | Pourroy,Etta D | $132.14 |
| 2207 | Powell,Cerella A | $102.53 |
| 2208 | Powell,Jacob W | $462.30 |
| 2209 | Powell,Winnie | $243.71 |
| 2210 | Powers,Dale L | $118.47 |
| 2211 | Prairie-Kuntz,Laurel L | $332.51 |
| 2212 | Pratt,Cassandra M | $102.53 |
| 2213 | Prentice,Devannah C | $104.81 |
| 2214 | Prentice,Valerie L | $587.53 |
| 2215 | Preston,Amber N | $211.83 |
| 2216 | Preston,Cody T | $102.53 |
| 2217 | Preston,Stephenie A | $280.14 |
| 2218 | Price,Eric A | $104.81 |
| 2219 | Price,Kathleen M | $104.81 |
| 2220 | Price,Rebecca M | $359.84 |
| 2221 | Prince,Jessica H | $107.09 |
| 2222 | Prince,Jonathan M | $104.81 |
| 2223 | Prince,Suzanne K | $102.53 |
| 2224 | Pringle,Susan T | $102.53 |
| 2225 | Prinsen,H Paul | $346.18 |
| 2226 | Pritzlaff,Rikki A | $116.20 |
| 2227 | Provencio,Isaiah M | $102.53 |
| 2228 | Pruden,Amanda S | $102.53 |
| 2229 | Pruett,Braden J | $104.81 |
| 2230 | Pruett,Miranda L | $102.53 |
| 2231 | Przybylski,Mark V | $120.75 |
| 2232 | Puckett,Barbara W | $205.00 |
| 2233 | Puckett,Jeffery K | $120.75 |
| 2234 | Pulliam,Elizbeth A | $138.97 |
| 2235 | Purdy,Stephen P | $107.09 |
| 2236 | Purkis,Shawn I | $109.37 |
| 2237 | Pursell,Sally J | $102.53 |
| 2238 | Pyle,Michelle L | $120.75 |
| 2239 | Quackenbush,Gregory S | $250.54 |
| 2240 | Qualls,Cari A | $111.64 |
| 2241 | Quenon,Sandra L | $104.81 |
| 2242 | Quillin,Amber R | $129.86 |
| 2243 | Quinn,Kellie M | $129.86 |
| 2244 | Quinn,Madalynn W | $111.64 |
| 2245 | Quinones,Amie C | $109.37 |
| 2246 | Quintana,Ashley N | $107.09 |
| 2247 | Quintero,Celene | $107.09 |
| 2248 | Quintero,Rubiselda | $107.09 |
| 2249 | Quirarte,Maria G | $102.53 |
| 2250 | Quiroz,Courtney J | $223.22 |
| 2251 | Rader,Maria E | $230.05 |
| 2252 | Radonski,Ashley N | $475.97 |

| | | |
|---|---|---|
| 2253 | Rae,Victoria L | $102.53 |
| 2254 | Rafferty,Desiree | $102.53 |
| 2255 | Raikes,Chelsea A | $102.53 |
| 2256 | Raines,Rachel A | $113.92 |
| 2257 | Raitt,Elizabeth A | $104.81 |
| 2258 | Rajala,Donita L | $118.47 |
| 2259 | Rametes,Kimberley | $475.97 |
| 2260 | Ramirez,Amy E | $109.37 |
| 2261 | Ramirez,Jennifer G | $109.37 |
| 2262 | Ramirez,Raul M | $107.09 |
| 2263 | Ramos,Andrew M | $116.20 |
| 2264 | Ramos-Vance,Ellisa M | $501.01 |
| 2265 | Rand,Roberta J | $102.53 |
| 2266 | Randles,Jennifer L | $225.49 |
| 2267 | Randolph,Nancy J | $107.09 |
| 2268 | Rangel,Jaqueline | $102.53 |
| 2269 | Rash,Brett L | $104.81 |
| 2270 | Rasmussen,Ashley R | $102.53 |
| 2271 | Rasmussen,Jesse A | $109.37 |
| 2272 | Rasmussen,Kathryn M | $234.60 |
| 2273 | Rasmussen,Rayna L | $241.43 |
| 2274 | Ratcliff,Amanda M | $107.09 |
| 2275 | Rawding,Eric D | $116.20 |
| 2276 | Ray,Amber L | $104.81 |
| 2277 | Ray,Catherine E | $102.53 |
| 2278 | Ray,Kemrey R | $113.92 |
| 2279 | Raymond,Garry G | $116.20 |
| 2280 | Raynor,Shirley E | $102.53 |
| 2281 | Read,Dennis M | $102.53 |
| 2282 | Reader,Madeline L | $120.75 |
| 2283 | Real,Sky D | $109.37 |
| 2284 | Reasoner,Anthony P | $125.31 |
| 2285 | Rebelo Jr,Roger P | $102.53 |
| 2286 | Rector Jr,William R | $166.29 |
| 2287 | Reddell,Steve R | $120.75 |
| 2288 | Redhead,Sonja A | $346.18 |
| 2289 | Reed,Amy E | $277.87 |
| 2290 | Reed,Cori L | $102.53 |
| 2291 | Reed,Kevin R | $107.09 |
| 2292 | Reed,Kimberly S | $391.72 |
| 2293 | Reed,Lucas W | $123.03 |
| 2294 | Reed,Tawnya R | $102.53 |
| 2295 | Reed,Tracy L | $444.09 |
| 2296 | Reeder,Jacob L | $109.37 |
| 2297 | Reedy,Ravine N | $107.09 |
| 2298 | Reedy,Russell A | $104.81 |
| 2299 | Reeser,Cinthia R | $102.53 |

| | | |
|---|---|---|
| 2300 | Reeves Jr,Tyler M | $102.53 |
| 2301 | Regain,Kassandra L | $220.94 |
| 2302 | Regimbal,Juston D | $102.53 |
| 2303 | Reha,Kelly L | $245.99 |
| 2304 | Reid,Chanel V | $123.03 |
| 2305 | Reiling,Diane D | $209.55 |
| 2306 | Reiling,Faith A | $113.92 |
| 2307 | Reiling,Mark | $227.77 |
| 2308 | Reiser,Natalie C | $148.08 |
| 2309 | Rench,Stacey S | $102.53 |
| 2310 | Renfro,Brittney N | $120.75 |
| 2311 | Renfro,Joni K | $102.53 |
| 2312 | Renskers,Sandra D | $113.92 |
| 2313 | Renteria,Lucero J | $104.81 |
| 2314 | Reordan,Sharon | $107.09 |
| 2315 | Rester,Daniel L | $104.81 |
| 2316 | Reuwsaat,Jarad W | $104.81 |
| 2317 | Reyes,Dena M | $132.14 |
| 2318 | Reyes,Flemette L | $102.53 |
| 2319 | Reyes,Noshia J | $107.09 |
| 2320 | Reyes,Randy | $111.64 |
| 2321 | Reynolds,Samantha A | $230.05 |
| 2322 | Reynoso,Angela L | $234.60 |
| 2323 | Rhoades,Michael J | $113.92 |
| 2324 | Rhodes,Dawna L | $107.09 |
| 2325 | Rhodes,Raymond A | $116.20 |
| 2326 | Rice,Ashley | $111.64 |
| 2327 | Rice,Elizabeth L | $104.81 |
| 2328 | Rice,Jo L | $118.47 |
| 2329 | Rice,Robin J | $341.62 |
| 2330 | Rich,Dominique P | $168.57 |
| 2331 | Rich,Richard | $109.37 |
| 2332 | Richardson,Danielle | $102.53 |
| 2333 | Richardson,Debbie L | $592.09 |
| 2334 | Richardson,Eric S | $102.53 |
| 2335 | Richardson,Georgene M | $198.17 |
| 2336 | Richcreek,Katie R | $104.81 |
| 2337 | Richmond,Thomas M | $102.53 |
| 2338 | Rickards,Brittany A | $109.37 |
| 2339 | Rider,Amber J | $111.64 |
| 2340 | Rider,Brittany M | $113.92 |
| 2341 | Rider,Kelly M | $107.09 |
| 2342 | Ridgeway,Jacob C | $104.81 |
| 2343 | Ridgley,Neil S | $462.30 |
| 2344 | Ridout,Judith S | $346.18 |
| 2345 | Riedel,Jon P | $107.09 |
| 2346 | Rieder,Damion A | $102.53 |

| | | |
|---|---|---|
| 2347 | Riker,Jesse C | $241.43 |
| 2348 | Riley,Carol C | $104.81 |
| 2349 | Rine,Macie A | $102.53 |
| 2350 | Riordan,Erin L | $104.81 |
| 2351 | Rios,Salvador | $104.81 |
| 2352 | Ripley,Shannon N | $113.92 |
| 2353 | Rishor,Amber K | $109.37 |
| 2354 | Rivard,Jennifer J | $102.53 |
| 2355 | Rivera,Nathan R | $107.09 |
| 2356 | Rivera,Rocio | $107.09 |
| 2357 | Rivera,Tasha M | $118.47 |
| 2358 | Robbins,Nicole R | $116.20 |
| 2359 | Roberts,Kaitlyn R | $104.81 |
| 2360 | Roberts,Kimberly J | $245.99 |
| 2361 | Roberts,Matthew T | $102.53 |
| 2362 | Roberts,Sophy L | $109.37 |
| 2363 | Roberts,Theresa L | $116.20 |
| 2364 | Roberts,Wendy A | $168.57 |
| 2365 | Robichaud,Carolyn J | $118.47 |
| 2366 | Robins,Karlene P | $252.82 |
| 2367 | Robinson,Angela C | $107.09 |
| 2368 | Robinson,Christopher D | $102.53 |
| 2369 | Robinson,Diane M | $528.33 |
| 2370 | Robinson,Emily J | $111.64 |
| 2371 | Robinson,Samantha R | $104.81 |
| 2372 | Robinson,Sara M | $104.81 |
| 2373 | Roby,Crystal N | $129.86 |
| 2374 | Rocca,Alice M | $102.53 |
| 2375 | Rockwell,Nichol L | $107.09 |
| 2376 | Rodrigues,John G | $441.81 |
| 2377 | Rodriguez Jr,Johnnie | $116.20 |
| 2378 | Rodriguez,Brandi E | $107.09 |
| 2379 | Rodriguez,Bryan N | $109.37 |
| 2380 | Rodriguez,Danielle D | $350.73 |
| 2381 | Rodriguez,David A | $113.92 |
| 2382 | Rodriguez,Georgina F | $116.20 |
| 2383 | Rodriguez,Karina | $236.88 |
| 2384 | Rodriguez,Linda L | $111.64 |
| 2385 | Rodriguez,Lizbeth A | $102.53 |
| 2386 | Rodriguez,Socorro D | $111.64 |
| 2387 | Rodriques,Delaney S | $111.64 |
| 2388 | Roebuck,Kellee D | $107.09 |
| 2389 | Roesler,Mollee A | $116.20 |
| 2390 | Rogan,Nikola | $102.53 |
| 2391 | Rogers,Amanda B | $102.53 |
| 2392 | Rogers,Robin E | $102.53 |
| 2393 | Rogers,Shelly R | $198.17 |

| | | |
|---|---|---|
| 2394 | Roinick,Jason C | $109.37 |
| 2395 | Rojas Campuzano,Ameyatzin R | $118.47 |
| 2396 | Roland,Bryce M | $104.81 |
| 2397 | Roland,Nicholas L | $102.53 |
| 2398 | Rollins,Regina L | $113.92 |
| 2399 | Romani,Josiah R | $109.37 |
| 2400 | Rombach,Craig A | $123.03 |
| 2401 | Roofener,Christopher D | $104.81 |
| 2402 | Rooney,Catherine L | $815.23 |
| 2403 | Rosa,Heather M | $116.20 |
| 2404 | Rosch,Brenda H | $109.37 |
| 2405 | Rose,Joshua T | $102.53 |
| 2406 | Roselip,Barbara L | $116.20 |
| 2407 | Rosenblatt,David N | $109.37 |
| 2408 | Ross,Akua M | $134.41 |
| 2409 | Ross,Evangeline S | $125.31 |
| 2410 | Ross,Sanaya | $120.75 |
| 2411 | Rossiter,Connor R | $102.53 |
| 2412 | Rossiter,Inez Angelique | $118.47 |
| 2413 | Rossiter,Naomi L | $104.81 |
| 2414 | Rothacher,Ashley B | $223.22 |
| 2415 | Rothchild,Chelsea E | $179.96 |
| 2416 | Rothell,Logan T | $102.53 |
| 2417 | Rotter,Crystal M | $102.53 |
| 2418 | Rounseville,Christine M | $102.53 |
| 2419 | Rouse,Jacob C | $111.64 |
| 2420 | Rowland-Dunn,Grace E | $104.81 |
| 2421 | Royal,Lynette P | $480.52 |
| 2422 | Royce,Zachary | $220.94 |
| 2423 | Rucker Jr,Charles E | $332.51 |
| 2424 | Ruiz,Victoria | $387.16 |
| 2425 | Rupprecht,Mikayah W | $102.53 |
| 2426 | Rush,Martin L | $378.05 |
| 2427 | Rush,Wesley K | $104.81 |
| 2428 | Rushing,Kathryn M | $107.09 |
| 2429 | Rushton,Steven J | $116.20 |
| 2430 | Russell,Cole E | $107.09 |
| 2431 | Russell,Jody D | $102.53 |
| 2432 | Russell,Kyle P | $104.81 |
| 2433 | Russell,Robert J | $104.81 |
| 2434 | Rust,Kelli J | $125.31 |
| 2435 | Rust,Tiki M | $102.53 |
| 2436 | Ruthstrom,Michelle D | $107.09 |
| 2437 | Rutter,Broc C | $102.53 |
| 2438 | Rutter,Nicole A | $116.20 |
| 2439 | Rux,Rebecca S | $111.64 |
| 2440 | Rynerson Jr,James F | $227.77 |

| | | |
|---|---|---|
| 2441 | Rynerson,Andrew W | $102.53 |
| 2442 | Saaranen,Kylei D | $104.81 |
| 2443 | Sabino,Salvador | $102.53 |
| 2444 | Safotu Jr,Oliver E | $111.64 |
| 2445 | Sahagun,Angelina M | $275.59 |
| 2446 | Sahlberg,Wendy L | $353.01 |
| 2447 | Sain-Thomason,Lake C | $102.53 |
| 2448 | Sainz-Aguilar,Graviela | $107.09 |
| 2449 | Sakamoto,April H | $382.61 |
| 2450 | Salade,Jonlyn M | $107.09 |
| 2451 | Salade,Katelyn R | $104.81 |
| 2452 | Sale,Mary PR | $111.64 |
| 2453 | Salinas,Theresa A | $104.81 |
| 2454 | Salmon,Raymond L | $230.05 |
| 2455 | Salthouse,Denise A | $230.05 |
| 2456 | Samavarchian,Brittany K | $232.32 |
| 2457 | Sanchez - Gonzalez,Tanya | $102.53 |
| 2458 | Sanchez,Adriana R | $107.09 |
| 2459 | Sanchez,Brandi L | $109.37 |
| 2460 | Sanchez,Joanne M | $102.53 |
| 2461 | Sanchez,Kiani J | $120.75 |
| 2462 | Sanchez,Tina C | $109.37 |
| 2463 | Sanderbrink,Sarah M | $366.67 |
| 2464 | Sanders,Cassie C | $113.92 |
| 2465 | Sanders,Destiny L | $104.81 |
| 2466 | Sanders,Fawn N | $111.64 |
| 2467 | Sanders,Irene M | $234.60 |
| 2468 | Sanders,Katherine A | $118.47 |
| 2469 | Sanders,Marilyn L | $109.37 |
| 2470 | Sanders,Tereisa M | $225.49 |
| 2471 | Sanders,Travis A | $107.09 |
| 2472 | Sanderson,Taran R | $116.20 |
| 2473 | Sanderson,Trisha M | $109.37 |
| 2474 | Sandoval,Michael E | $107.09 |
| 2475 | Sandoval,Sandra M | $102.53 |
| 2476 | Sandoval,Virginia D | $416.76 |
| 2477 | Sands,Jennifer L | $102.53 |
| 2478 | Sands,Kimberly R | $109.37 |
| 2479 | Sanford,Jacob M | $104.81 |
| 2480 | Sanger,Kaitlin V | $104.81 |
| 2481 | Sanitoa,Savannah B | $109.37 |
| 2482 | Santana,Evelyn S | $109.37 |
| 2483 | Santos,Luella I | $462.30 |
| 2484 | Sartin,Stephen R | $102.53 |
| 2485 | Sarver,Amber D | $145.80 |
| 2486 | Saul,Carol L | $102.53 |
| 2487 | Saul,Denise G | $111.64 |

| | | |
|---|---|---|
| 2488 | Saul,Jonathan A | $125.31 |
| 2489 | Scaccia,Gina L | $102.53 |
| 2490 | Scacco,James R | $102.53 |
| 2491 | Scarr,Samantha I | $104.81 |
| 2492 | Scarrow,Linda L | $350.73 |
| 2493 | Scarrow,William E | $510.12 |
| 2494 | Schank,Valerie | $109.37 |
| 2495 | Scheibelhut,Alison L | $104.81 |
| 2496 | Scherer,Heather F | $587.53 |
| 2497 | Schierholt,Annette M | $227.77 |
| 2498 | Schlien,Michelle A | $152.63 |
| 2499 | Schlosser,Robert A | $109.37 |
| 2500 | Schmidt,Daniel L | $104.81 |
| 2501 | Schmisek,Christina A | $113.92 |
| 2502 | Schnackenberg,Anne | $104.81 |
| 2503 | Schnaible,Casey J | $355.28 |
| 2504 | Schoenfeld,Morgan A | $104.81 |
| 2505 | Schranck,David P | $102.53 |
| 2506 | Schubbe,Jennifer L | $405.38 |
| 2507 | Schultz,Ashley L | $152.63 |
| 2508 | Schultz,Sarah B | $239.16 |
| 2509 | Schulz,Michael D | $209.55 |
| 2510 | Schuster,Megan L | $113.92 |
| 2511 | Schwalb,Leasa D | $321.13 |
| 2512 | Schwarz,Sarah L | $111.64 |
| 2513 | Schweinfurter,Mollie A | $102.53 |
| 2514 | Scott,Amanda M | $107.09 |
| 2515 | Scott,Erin | $102.53 |
| 2516 | Scott,Kandy L | $102.53 |
| 2517 | Scott,Sarah A | $164.02 |
| 2518 | Scoville,Matthew J | $138.97 |
| 2519 | Scowden,Stefanie M | $102.53 |
| 2520 | Seal,Jeff W | $227.77 |
| 2521 | Seate,Kyndra N | $177.68 |
| 2522 | Seeley,Harvey M | $102.53 |
| 2523 | Seelig,Andrew N | $102.53 |
| 2524 | Seelye,Steven R | $109.37 |
| 2525 | Segura Palomino,Cristal M | $102.53 |
| 2526 | Seiber,Suzanne J | $104.81 |
| 2527 | Seibert,William A | $102.53 |
| 2528 | Sendelbach,Brian G | $446.36 |
| 2529 | Serra,Rebecca G | $102.53 |
| 2530 | Serralta,Alexandra L | $107.09 |
| 2531 | Serrano,Sandra N | $111.64 |
| 2532 | Sesock Jr,Michael K | $207.28 |
| 2533 | Sewell,Andalyn J | $585.26 |
| 2534 | Sewell,Janelle D | $102.53 |

| | | |
|---|---|---|
| 2535 | Shaddon,Tami L | $116.20 |
| 2536 | Shadduck,Sandra L | $102.53 |
| 2537 | Shaffer,Tanya N | $355.28 |
| 2538 | Shannon,Jessica C | $118.47 |
| 2539 | Shapiro,Marya S | $129.86 |
| 2540 | Sharp,Amy B | $104.81 |
| 2541 | Sharp,Christopher D | $109.37 |
| 2542 | Sharp,Jared C | $123.03 |
| 2543 | Sharpe,Sara A | $107.09 |
| 2544 | Sharrar,Ashly D | $113.92 |
| 2545 | Shaver,David R | $104.81 |
| 2546 | Shaw Sr,Daniel E | $453.19 |
| 2547 | Shaw,Arron K | $109.37 |
| 2548 | Shea,Cheryl E | $102.53 |
| 2549 | Sheaffer,Carson C | $102.53 |
| 2550 | Sheetreet,Eliron M | $104.81 |
| 2551 | Shelton,John-Paul P | $113.92 |
| 2552 | Shelton,Yvonne D | $127.58 |
| 2553 | Sheppard,Jaya M | $109.37 |
| 2554 | Shilts,Samantha L | $102.53 |
| 2555 | Shipley,Jaci L | $207.28 |
| 2556 | Shipley,Matthew A | $120.75 |
| 2557 | Shipley,Sarah A | $143.52 |
| 2558 | Shipp-Escobosa,Heather M | $107.09 |
| 2559 | Shirley,Joshua D | $104.81 |
| 2560 | Shlossman,Kevin P | $102.53 |
| 2561 | Shoesmith,Jessica | $109.37 |
| 2562 | Short,Jennifer J | $104.81 |
| 2563 | Short,Kimberly A | $107.09 |
| 2564 | Short,Matthew B | $107.09 |
| 2565 | Short,Tonya M | $107.09 |
| 2566 | Shreiner,Kimberly L | $102.53 |
| 2567 | Shreve,Margaret E | $111.64 |
| 2568 | Sides,Adryannia G | $113.92 |
| 2569 | Sieg,Deborah A | $232.32 |
| 2570 | Sifton,Paige E | $111.64 |
| 2571 | Sikorski,Sherri A | $109.37 |
| 2572 | Silafau,Tuafalesina | $712.77 |
| 2573 | Sills,Alison S | $118.47 |
| 2574 | Sills,Christopher J | $104.81 |
| 2575 | Sills,Malanie D | $225.49 |
| 2576 | Silva,Jordan R | $223.22 |
| 2577 | Silva,Nicole M | $102.53 |
| 2578 | Silva,Susan | $109.37 |
| 2579 | Silver,Kayla C | $102.53 |
| 2580 | Simmons III,Howard L | $102.53 |
| 2581 | Simmons,Debra A | $207.28 |

| | | |
|---|---|---|
| 2582 | Simone,Joshua K | $107.09 |
| 2583 | Simpson,Debra C | $113.92 |
| 2584 | Simpson,Destinee R | $220.94 |
| 2585 | Simpson,Savannah O | $116.20 |
| 2586 | Sims,Christina S | $138.97 |
| 2587 | Sims,Danielle A | $113.92 |
| 2588 | Sinclair,Estrella L | $102.53 |
| 2589 | Sinclair,Megan A | $582.98 |
| 2590 | Sindelar,Stephanie L | $120.75 |
| 2591 | Sing,Ashil A | $225.49 |
| 2592 | Singer,Tamara K | $227.77 |
| 2593 | Singh,Ganiel G | $111.64 |
| 2594 | Singler,Andria M | $343.90 |
| 2595 | Singler,Tamera G | $104.81 |
| 2596 | Sinyard,Sarah | $107.09 |
| 2597 | Sinyard,Shane C | $450.92 |
| 2598 | Sipple,Tammy M | $102.53 |
| 2599 | Sita,Patricia A | $828.90 |
| 2600 | Sizemore,Darla | $102.53 |
| 2601 | Sizemore,Diana M | $134.41 |
| 2602 | Sizemore,Janette M | $466.86 |
| 2603 | Skaletsky,Tina M | $104.81 |
| 2604 | Skin,Charlene M | $332.51 |
| 2605 | Skinner-Scales,Brandon S | $102.53 |
| 2606 | Slack,Michelle A | $104.81 |
| 2607 | Slater,Aimee E | $127.58 |
| 2608 | Sledge,Tyson C | $104.81 |
| 2609 | Slodkowski,Jan A | $104.81 |
| 2610 | Smeeth,Barrie E | $116.20 |
| 2611 | Smith Jr,Dennis M | $343.90 |
| 2612 | Smith Jr,Lawrence C | $325.68 |
| 2613 | Smith,Amy L | $227.77 |
| 2614 | Smith,Angela M | $113.92 |
| 2615 | Smith,Barbara J | $205.00 |
| 2616 | Smith,Brittney A | $104.81 |
| 2617 | Smith,Carly S | $102.53 |
| 2618 | Smith,Cherryl Y | $104.81 |
| 2619 | Smith,Cherylle M | $685.44 |
| 2620 | Smith,Danielle M | $107.09 |
| 2621 | Smith,Debra J | $348.45 |
| 2622 | Smith,Jennifer L | $104.81 |
| 2623 | Smith,Jeremy D | $111.64 |
| 2624 | Smith,Jordan R | $116.20 |
| 2625 | Smith,Kenneth M | $134.41 |
| 2626 | Smith,Kiraush R | $111.64 |
| 2627 | Smith,LaJuana G | $102.53 |
| 2628 | Smith,Lorrie J | $107.09 |

| 2629 | Smith,Mariah L | $113.92 |
|---|---|---|
| 2630 | Smith,Misty L | $111.64 |
| 2631 | Smith,Nancy J | $245.99 |
| 2632 | Smith,Peter E | $123.03 |
| 2633 | Smith,Robert J | $102.53 |
| 2634 | Smith,Ronald L | $102.53 |
| 2635 | Smith,Samantha S | $113.92 |
| 2636 | Smith,Shayla M | $104.81 |
| 2637 | Smith,Shaylee R | $107.09 |
| 2638 | Smith,Shelby A | $127.58 |
| 2639 | Smith,Stephanie A | $102.53 |
| 2640 | Smith,Vantoria L | $211.83 |
| 2641 | Smolen,Curtis J | $102.53 |
| 2642 | Smoller,Bonnie J | $104.81 |
| 2643 | Snoke,Christina R | $107.09 |
| 2644 | Snopl,Carrie J | $113.92 |
| 2645 | Snow,Valerie G | $102.53 |
| 2646 | Snowden,Ann Marie | $109.37 |
| 2647 | Snyder,Mathew S | $111.64 |
| 2648 | Soares,Donna M | $111.64 |
| 2649 | Soares,Stacey B | $107.09 |
| 2650 | Solis,Alicia M | $205.00 |
| 2651 | Soliz,Cassie A | $118.47 |
| 2652 | Solomon,Suzanne M | $109.37 |
| 2653 | Sommerlot,Deborah J | $113.92 |
| 2654 | Sordello,Carolyn A | $239.16 |
| 2655 | Sossaman,Sierra V | $120.75 |
| 2656 | Soule,Ashley L | $225.49 |
| 2657 | Sousa,Suzanna S | $109.37 |
| 2658 | Sowell,Gennifer E | $102.53 |
| 2659 | Spain,Lisa J | $102.53 |
| 2660 | Spargur,Lisa B | $120.75 |
| 2661 | Sparrow,Claudia A | $102.53 |
| 2662 | Speer,Karen A | $104.81 |
| 2663 | Spencer,Angelica L | $107.09 |
| 2664 | Spencer,Desiree C | $102.53 |
| 2665 | Spencer,Devyn T | $601.20 |
| 2666 | Spencer,Heather A | $104.81 |
| 2667 | Spencer,Jacqueline M | $102.53 |
| 2668 | Spencer,Janene M | $191.34 |
| 2669 | Spencer,Olivia K | $111.64 |
| 2670 | Spencer,Paige A | $116.20 |
| 2671 | Spinks,Janet M | $109.37 |
| 2672 | Spradling,Allesha D | $102.53 |
| 2673 | St Clair,Kyle R | $107.09 |
| 2674 | St Martin,Deanna L | $109.37 |
| 2675 | Staar,Monica | $102.53 |

| | | |
|---|---|---|
| 2676 | Stafford,Kent A | $109.37 |
| 2677 | Stafford,Nancy L | $266.48 |
| 2678 | Stafford,Naomi L | $348.45 |
| 2679 | Stamos,Amber L | $107.09 |
| 2680 | Stamp,Taylor J | $107.09 |
| 2681 | Stancliff,Barbara | $111.64 |
| 2682 | Stanley,David | $111.64 |
| 2683 | Stansfield,Kyza R | $109.37 |
| 2684 | Stauffer,Lisa A | $107.09 |
| 2685 | Stec,Eden A | $234.60 |
| 2686 | Steele,Sally A | $225.49 |
| 2687 | Steele,Trudy R | $346.18 |
| 2688 | Stefanik,Lindsey J | $760.59 |
| 2689 | Stempeck,Julie M | $107.09 |
| 2690 | Stenberg,David B | $457.75 |
| 2691 | Stenersen,Karen E | $216.39 |
| 2692 | Stephens,Donna E | $102.53 |
| 2693 | Stephens,Gregg E | $585.26 |
| 2694 | Stephenson,Vennea D | $334.79 |
| 2695 | Stevens,Zane L | $236.88 |
| 2696 | Stevenson,Dena M | $120.75 |
| 2697 | Steward,Heidi A | $104.81 |
| 2698 | Stewart,Dakota A | $102.53 |
| 2699 | Stewart,Stephanie R | $107.09 |
| 2700 | Stewart,Taylee S | $136.69 |
| 2701 | Stieber,Sabrina S | $111.64 |
| 2702 | Stinson,Seth C | $104.81 |
| 2703 | Stoker,Rochelle G | $113.92 |
| 2704 | Stone,Natasha D | $325.68 |
| 2705 | Stone,Robin M | $102.53 |
| 2706 | Stone,Sharon L | $102.53 |
| 2707 | Stone,Wendy L | $102.53 |
| 2708 | Stoner,Krystal C | $127.58 |
| 2709 | Stores,Mandi A | $334.79 |
| 2710 | Storm,Aleara A | $104.81 |
| 2711 | Storm,Tyson G | $116.20 |
| 2712 | Storment,John T | $102.53 |
| 2713 | Stough,James J | $102.53 |
| 2714 | Stoute,Jared P | $230.05 |
| 2715 | Stoute,Justin J | $676.34 |
| 2716 | Stoy,Robin S | $107.09 |
| 2717 | Stranahan,John M | $198.17 |
| 2718 | Stratton,Christine M | $107.09 |
| 2719 | Stratton,Joshua D | $107.09 |
| 2720 | Strejc,Denise Y | $359.84 |
| 2721 | Strickland,Corrine C | $102.53 |
| 2722 | Strigle,Joshua R | $113.92 |

| | | |
|---|---|---|
| 2723 | Stroud,Christopher S | $362.12 |
| 2724 | Strutz,Kevin G | $102.53 |
| 2725 | Strysick,Alesha R | $209.55 |
| 2726 | Stuart,Laurel A | $232.32 |
| 2727 | Studebaker,Bradley P | $102.53 |
| 2728 | Stufflet,Jesse C | $107.09 |
| 2729 | Sullivan,Richard T | $157.19 |
| 2730 | Sullivan,Terri L | $280.14 |
| 2731 | Sultan,Zarah M | $148.08 |
| 2732 | Summars,Gail | $102.53 |
| 2733 | Summers,Joanna F | $107.09 |
| 2734 | Summers,Robin L | $104.81 |
| 2735 | Supelana-Mix,Helen M | $104.81 |
| 2736 | Surbrook,Dee A | $111.64 |
| 2737 | Surgeon,Todd A | $123.03 |
| 2738 | Sutherland,Lacey M | $107.09 |
| 2739 | Sutton,Kristina L | $241.43 |
| 2740 | Sutton-Selbicky,Teresa H | $243.71 |
| 2741 | Swafford,Cindy A | $218.66 |
| 2742 | Swafford,Jessica M | $102.53 |
| 2743 | Swain,Roxann M | $102.53 |
| 2744 | Swan,David R | $453.19 |
| 2745 | Swaney,Cynthia R | $107.09 |
| 2746 | Swanson,Erica A | $548.83 |
| 2747 | Swanson,Gail L | $102.53 |
| 2748 | Swartz,Sheri L | $102.53 |
| 2749 | Sweet,Cynthia L | $555.66 |
| 2750 | Sweisthal,Nancy L | $109.37 |
| 2751 | Sylvester,Raymond | $143.52 |
| 2752 | Sylvia,Mark E | $111.64 |
| 2753 | Symons,Thomas R | $289.25 |
| 2754 | Szpak,Sally J | $102.53 |
| 2755 | Taber,Angela N | $102.53 |
| 2756 | Taboada,Mario | $107.09 |
| 2757 | Tacia,Amber D | $102.53 |
| 2758 | Tadlock,Rebecca M | $350.73 |
| 2759 | Talady,Jennifer L | $113.92 |
| 2760 | Tallant,Brandon C | $102.53 |
| 2761 | Tallant-Hewes,Kevin H | $102.53 |
| 2762 | Tarves,Maria E | $107.09 |
| 2763 | Tavarez,Eddy M | $104.81 |
| 2764 | Tayler,Trenton M | $107.09 |
| 2765 | Taylor,Billie J | $127.58 |
| 2766 | Taylor,Crystal D | $109.37 |
| 2767 | Taylor,Michael S | $150.35 |
| 2768 | Taylor,Travis N | $109.37 |
| 2769 | Taylor-Neasham,Dorrian S | $207.28 |

| 2770 | Teghtmeyer,David M | $116.20 |
|---|---|---|
| 2771 | Tello,Salvador | $111.64 |
| 2772 | Teresi,Jessica L | $109.37 |
| 2773 | Teresi,Roberta L | $104.81 |
| 2774 | Terry,Cadejah J | $102.53 |
| 2775 | Teruggi,Angela M | $102.53 |
| 2776 | Tester,Jeramie S | $223.22 |
| 2777 | Teston,Melanie N | $815.23 |
| 2778 | Thanes,David | $102.53 |
| 2779 | Thaxton,Robert J | $111.64 |
| 2780 | Thibert,Marissa M | $109.37 |
| 2781 | Thigpen,Joy | $107.09 |
| 2782 | Thomas III,Albert W | $116.20 |
| 2783 | Thomas,Calene B | $102.53 |
| 2784 | Thomas,James S | $225.49 |
| 2785 | Thomas,John G | $300.63 |
| 2786 | Thomas,Jonathan M | $102.53 |
| 2787 | Thomas,Lisa M | $102.53 |
| 2788 | Thomas,Ronald W | $116.20 |
| 2789 | Thomas,Tre D | $220.94 |
| 2790 | Thomason,Roderick D | $102.53 |
| 2791 | Thompson,Melissa A | $104.81 |
| 2792 | Thorne,Carie A | $353.01 |
| 2793 | Thornton,Leonard A | $123.03 |
| 2794 | Thornton,Sarah E | $102.53 |
| 2795 | Thorpe,Terrie A | $120.75 |
| 2796 | Thruston,Sophia J | $104.81 |
| 2797 | Thumler,Emma J | $129.86 |
| 2798 | Thuresson,Aura V | $202.72 |
| 2799 | Thuresson,Neil M | $109.37 |
| 2800 | Thurtle,Michael A | $102.53 |
| 2801 | Tichenor,Jonathan S | $109.37 |
| 2802 | Tilford,Jesse N | $111.64 |
| 2803 | Tilley,Tina V | $236.88 |
| 2804 | Tipton,Cody J | $102.53 |
| 2805 | Titus,Thomas A | $111.64 |
| 2806 | Tognetti,Susan C | $102.53 |
| 2807 | Tokar,Megan L | $104.81 |
| 2808 | Tolbert,Lazell | $104.81 |
| 2809 | Toledo,Solomon E | $107.09 |
| 2810 | Tooley,Craig A | $161.74 |
| 2811 | Torres Flores,Esmeralda M | $113.92 |
| 2812 | Torres Mann,Burgandee M | $102.53 |
| 2813 | Torres,Braelynn | $109.37 |
| 2814 | Torres,Brenda A | $113.92 |
| 2815 | Torres,Debbie | $111.64 |
| 2816 | Torres,Donna J | $227.77 |

| | | |
|---|---|---|
| 2817 | Torrey,James O | $230.05 |
| 2818 | Tousignant,Michelle J | $113.92 |
| 2819 | Towner,Cynthia I | $102.53 |
| 2820 | Townsend,Jacqualine | $102.53 |
| 2821 | Townsend,Jeffrey P | $605.75 |
| 2822 | Tracy,Andrew A | $109.37 |
| 2823 | Tran,Angela N | $220.94 |
| 2824 | Trapp,Steven G | $132.14 |
| 2825 | Travis,David E | $102.53 |
| 2826 | Travis,Jeffrey M | $107.09 |
| 2827 | Treadwell,Jeremiah J | $209.55 |
| 2828 | Treinen,Gladys S | $305.19 |
| 2829 | Trevathan,Martin O | $109.37 |
| 2830 | Trevino,Christina M | $111.64 |
| 2831 | Trevino,Linda C | $120.75 |
| 2832 | Trongale,Autumn C | $576.15 |
| 2833 | Trostel,Calah D | $102.53 |
| 2834 | Trotta,Barbara J | $343.90 |
| 2835 | Trubenbach,Ashley M | $134.41 |
| 2836 | Trujillo,Armando M | $111.64 |
| 2837 | Trujillo,Neira S | $102.53 |
| 2838 | Truly,Paul W | $125.31 |
| 2839 | Tryon,Sandra D | $107.09 |
| 2840 | Tschanen,Catherine A | $102.53 |
| 2841 | Tucker,David M | $102.53 |
| 2842 | Tucker,Hailee K | $107.09 |
| 2843 | Turk,Cheryl L | $109.37 |
| 2844 | Turner,Tina M | $102.53 |
| 2845 | Twedell,Eric | $118.47 |
| 2846 | Ulloa,Renee | $107.09 |
| 2847 | Ullrich,Sarah L | $104.81 |
| 2848 | Ulrey,Katie J | $104.81 |
| 2849 | Ura,Adam J | $102.53 |
| 2850 | Uriarte,Steven Anthony | $102.53 |
| 2851 | Uribe De Santiago,Julio C | $102.53 |
| 2852 | Valencia,Soledad | $104.81 |
| 2853 | Valenzuela,Serena A | $107.09 |
| 2854 | Van Becelaere,Matthew D | $261.93 |
| 2855 | Van Driel,Elizabeth A | $104.81 |
| 2856 | Van Dyke,Katrina M | $102.53 |
| 2857 | Van Gelder,Leslie A | $120.75 |
| 2858 | Van Horn Landre,Denise | $102.53 |
| 2859 | Van Hoy,Jared L | $107.09 |
| 2860 | Van Pelt,Steven D | $102.53 |
| 2861 | VanAusdal,Michael S | $321.13 |
| 2862 | VanCamp,John James C | $109.37 |
| 2863 | VanSant,James M | $113.92 |

| | | |
|---|---|---|
| 2864 | VanderKamp,Kimberly N | $107.09 |
| 2865 | Vanderhoff,Heather A | $230.05 |
| 2866 | Vanderpool,Kathryn K | $218.66 |
| 2867 | Varaday,Zoe A | $107.09 |
| 2868 | Vargas,Luke R | $116.20 |
| 2869 | Vasquez,Shayne D | $111.64 |
| 2870 | Vassallo,Deborah A | $113.92 |
| 2871 | Vaughn,Cynthia Mortensen | $107.09 |
| 2872 | Vaughn,Joshua B | $348.45 |
| 2873 | Vazquez,Mayte A | $109.37 |
| 2874 | Veach,Aaron J | $102.53 |
| 2875 | Veach,David R | $116.20 |
| 2876 | Veilleux,Carol A | $111.64 |
| 2877 | Velasquez,Carolina | $102.53 |
| 2878 | Venable,Laurie R | $496.45 |
| 2879 | Verastegui,Anthony M | $107.09 |
| 2880 | Verespej,Christian A | $107.09 |
| 2881 | Vesneski,April E | $275.59 |
| 2882 | Viale,Robert V | $136.69 |
| 2883 | Vicencio,Casandra R | $102.53 |
| 2884 | Vickers,Rose E | $118.47 |
| 2885 | Viera,Raechel D | $225.49 |
| 2886 | Vietz,Rebecca A | $248.26 |
| 2887 | Vigil,Shanoa E | $107.09 |
| 2888 | Villa,Francisco J | $109.37 |
| 2889 | Villagrana,Yolanda | $102.53 |
| 2890 | Villalpando,Ramona | $444.09 |
| 2891 | Villanueva,Freddy | $439.53 |
| 2892 | Villanueva,Tirsa P | $109.37 |
| 2893 | Vinson,Adrianne L | $104.81 |
| 2894 | Viscarra,Bernardo A | $102.53 |
| 2895 | Vitus,Jeanne K | $211.83 |
| 2896 | Vlahos,Eda M | $109.37 |
| 2897 | Vogel,Mitchell J | $102.53 |
| 2898 | Vogt,Jordan L | $104.81 |
| 2899 | Volk,Patricia C | $111.64 |
| 2900 | Volpe,Jakob R | $109.37 |
| 2901 | Vosika,Ryan D | $102.53 |
| 2902 | Waddell,Whitney L | $109.37 |
| 2903 | Wade,Robert F | $562.49 |
| 2904 | Waisner,Verna A | $628.52 |
| 2905 | Walcher,Denise C | $125.31 |
| 2906 | Waldrum,Stephen B | $107.09 |
| 2907 | Wales,Deborah T | $118.47 |
| 2908 | Walker,Guadalupe M | $102.53 |
| 2909 | Walker,Karen L | $218.66 |
| 2910 | Walker,Karli L | $364.39 |

| 2911 | Walker,Kayleen S | $102.53 |
|------|------------------|---------|
| 2912 | Walker,Marcus N | $109.37 |
| 2913 | Walker,Shannon R | $102.53 |
| 2914 | Wallace,Ashley N | $102.53 |
| 2915 | Wallace,John H | $116.20 |
| 2916 | Wallace,Kyrstin R | $107.09 |
| 2917 | Walley,Karen L | $357.56 |
| 2918 | Walls,Katrina D | $118.47 |
| 2919 | Walter,Victoria L | $102.53 |
| 2920 | Ward,Brigette M M | $113.92 |
| 2921 | Ward,Jacob D | $107.09 |
| 2922 | Ward,Pamela F | $218.66 |
| 2923 | Warner,Amanda M | $107.09 |
| 2924 | Warner,Lori D | $113.92 |
| 2925 | Warren,Cara L | $104.81 |
| 2926 | Wasche,Celeste N | $446.36 |
| 2927 | Watson,Justin A | $109.37 |
| 2928 | Watson,Tricia M | $102.53 |
| 2929 | Watts,Janine M | $307.46 |
| 2930 | Waxstein,Jennifer L | $102.53 |
| 2931 | Wayman,Jamie S | $104.81 |
| 2932 | Wayman,Randi N | $102.53 |
| 2933 | Wearden,James J | $555.66 |
| 2934 | Weast,Karissa S | $107.09 |
| 2935 | Weaver,Charise E | $223.22 |
| 2936 | Weaver,Craig R | $232.32 |
| 2937 | Weaver,Kenneth W | $107.09 |
| 2938 | Weaver,Moriah N | $111.64 |
| 2939 | Webb,Aimee K | $150.35 |
| 2940 | Webb,Elizabeth C | $111.64 |
| 2941 | Webb,Jeffry C | $104.81 |
| 2942 | Webb,Jennifer M | $107.09 |
| 2943 | Webb,Susie L | $111.64 |
| 2944 | Webber,Richard J | $102.53 |
| 2945 | Weber,Eric D | $107.09 |
| 2946 | Weber,Halie K | $104.81 |
| 2947 | Wedel,Robert H | $102.53 |
| 2948 | Wedin,Michael L | $104.81 |
| 2949 | Weeks,Dylan S | $207.28 |
| 2950 | Weeks,Tyler D | $220.94 |
| 2951 | Weems,Erin D | $111.64 |
| 2952 | Wehren,Rachelle M | $109.37 |
| 2953 | Weidman,Shaikell CJ | $104.81 |
| 2954 | Weisel,Stuart M | $462.30 |
| 2955 | Welch,Ami B | $236.88 |
| 2956 | Weldon,Shannon D | $343.90 |
| 2957 | Wells,Hilary | $120.75 |

| | | |
|---|---|---|
| 2958 | Wenaus,Suzanne M | $696.83 |
| 2959 | Wermes,Wyatt I | $209.55 |
| 2960 | Werthman-Wright,Tatiana D | $109.37 |
| 2961 | West,Bonnie B | $767.42 |
| 2962 | West,Sandra A | $102.53 |
| 2963 | West,Shane R | $107.09 |
| 2964 | Westbrook,Ariana J | $102.53 |
| 2965 | Westermann,Michelle E | $127.58 |
| 2966 | Weston,William H | $104.81 |
| 2967 | Westover,Suzanne M | $109.37 |
| 2968 | Wetzel,Jacob B | $348.45 |
| 2969 | Wetzel,Sandra L | $227.77 |
| 2970 | Whalen,Heather C | $692.28 |
| 2971 | Whalley,Tawny A | $102.53 |
| 2972 | Wheeler,Sarah J | $102.53 |
| 2973 | White,Ben D | $216.39 |
| 2974 | White,Danial O | $143.52 |
| 2975 | White,Emily D | $104.81 |
| 2976 | White,Kaitalin H | $125.31 |
| 2977 | White,Shauna L | $610.30 |
| 2978 | White,Zach C | $104.81 |
| 2979 | Whiteis,Jesse A | $113.92 |
| 2980 | Whitford,Eric S | $116.20 |
| 2981 | Whitley,Taylor N | $223.22 |
| 2982 | Whitmore,Helayne C | $239.16 |
| 2983 | Whitmore,Laura L | $107.09 |
| 2984 | Whitney,Kathryn E | $102.53 |
| 2985 | Whittaker,Cynthia D | $441.81 |
| 2986 | Whittaker,Janna F | $107.09 |
| 2987 | Whittaker,Ryan S | $107.09 |
| 2988 | Whitworth,Kirk D | $107.09 |
| 2989 | Whyte,Samuel G | $230.05 |
| 2990 | Whyte,Spencer J | $111.64 |
| 2991 | Wick,David R | $104.81 |
| 2992 | Wicks,Ronson S | $501.01 |
| 2993 | Wiermann,Connie | $102.53 |
| 2994 | Wigley,Amy E | $111.64 |
| 2995 | Wilaki Kirkas,Nina Mireille A | $104.81 |
| 2996 | Wilburn,Briyana L | $223.22 |
| 2997 | Wilcox,Andrea L | $116.20 |
| 2998 | Wilcox,Cameron D | $111.64 |
| 2999 | Wilcox,Susan E | $109.37 |
| 3000 | Wildfong,Jerri L | $102.53 |
| 3001 | Wilford,Priscila L | $104.81 |
| 3002 | Wilkening,Scott A | $102.53 |
| 3003 | Wilkins IV,Walter W | $111.64 |
| 3004 | Wilkins,Pamela J | $111.64 |

| 3005 | Wilkinson,Kristi A | $118.47 |
|------|--------------------|---------|
| 3006 | Williams,Alan D | $120.75 |
| 3007 | Williams,Angela D | $109.37 |
| 3008 | Williams,Jessica M | $455.47 |
| 3009 | Williams,Keisha E | $132.14 |
| 3010 | Williams,Krystle N | $423.59 |
| 3011 | Williams,Marla M | $120.75 |
| 3012 | Williams,Matthew D | $123.03 |
| 3013 | Williams,Michael R | $138.97 |
| 3014 | Williams,MikkiAnn D | $104.81 |
| 3015 | Williams,Silence D | $104.81 |
| 3016 | Williams,Thomas M | $111.64 |
| 3017 | Williamson,Joan A | $104.81 |
| 3018 | Williamson,Joshua M | $330.24 |
| 3019 | Williamson,Kevin S | $350.73 |
| 3020 | Willing,Matthew G | $107.09 |
| 3021 | Willingham,Chauncey F | $678.62 |
| 3022 | Willingham,Lynette F | $742.37 |
| 3023 | Willis,Sarah A | $102.53 |
| 3024 | Wilson,Alaire M | $211.83 |
| 3025 | Wilson,Alysha N | $102.53 |
| 3026 | Wilson,Christi L | $102.53 |
| 3027 | Wilson,Clifton N | $113.92 |
| 3028 | Wilson,Daniel G | $152.63 |
| 3029 | Wilson,Lynda K | $157.19 |
| 3030 | Wilson,Marta | $109.37 |
| 3031 | Wilson,Richard D | $120.75 |
| 3032 | Wilson,Robbin D | $109.37 |
| 3033 | Wilson,Ronald C | $790.19 |
| 3034 | Wilson-Delong,Nicole M | $111.64 |
| 3035 | Wiltrout,Sandra L | $102.53 |
| 3036 | Wing,Kathleen L | $107.09 |
| 3037 | Winningham,Karen J | $170.85 |
| 3038 | Winter,Andrew B | $107.09 |
| 3039 | Winter,Thomas J | $353.01 |
| 3040 | Winters,Michael R | $107.09 |
| 3041 | Winters,Nancy L | $113.92 |
| 3042 | Wise,Cortland | $102.53 |
| 3043 | Wise,Daniel M | $232.32 |
| 3044 | Wiseman,Case V | $109.37 |
| 3045 | Witherspoon,Siouxane E | $102.53 |
| 3046 | Wittig,Jean E | $148.08 |
| 3047 | Wolff,Virginia | $102.53 |
| 3048 | Wolter,Ranee N | $346.18 |
| 3049 | Wolters,Joy G | $116.20 |
| 3050 | Wood,Angela J | $152.63 |
| 3051 | Wood,Johnny D | $104.81 |

| | | |
|---|---|---|
| 3052 | Wood,Kaye-Ann F | $872.16 |
| 3053 | Wood,Michelle L | $104.81 |
| 3054 | Woodard,April M | $225.49 |
| 3055 | Woodrum,Shawna L | $107.09 |
| 3056 | Woods III,Edgar L | $107.09 |
| 3057 | Woods,Jonathan I | $102.53 |
| 3058 | Woodward,Ross G | $425.87 |
| 3059 | Wooster,Trudy L | $102.53 |
| 3060 | Worrell,Veramae D | $589.81 |
| 3061 | Worsham,Brianna M | $239.16 |
| 3062 | Wozniak,Scott E | $102.53 |
| 3063 | Wright,April R | $355.28 |
| 3064 | Wright,Carissa N | $341.62 |
| 3065 | Wright,Evelyn J | $102.53 |
| 3066 | Wright,Jeanette S | $113.92 |
| 3067 | Wright,Julie A | $104.81 |
| 3068 | Wright,Melanie A | $104.81 |
| 3069 | Wright,Mikaela V | $220.94 |
| 3070 | Wright,Sayyadina D | $157.19 |
| 3071 | Wright-Foster,Raymond L | $104.81 |
| 3072 | Wright-Phillips,Sherri L | $109.37 |
| 3073 | Wright-Roberson,Robert S | $107.09 |
| 3074 | Wriston,Kelsie L | $107.09 |
| 3075 | Wrobel,Melissa J | $118.47 |
| 3076 | Wuestewald,Helina G | $259.65 |
| 3077 | Yaeger,Andrea J | $519.23 |
| 3078 | Yamamoto,Justin C | $102.53 |
| 3079 | Yetter,Joyce C | $116.20 |
| 3080 | York,Dianne K | $102.53 |
| 3081 | York,Makayla M | $104.81 |
| 3082 | Young,Charlene V | $123.03 |
| 3083 | Young,Deirdre E | $111.64 |
| 3084 | Young,Irene L | $102.53 |
| 3085 | Young,Lydia R | $104.81 |
| 3086 | Young,Robert L | $464.58 |
| 3087 | Young,Ryan C | $102.53 |
| 3088 | Youngman III,Frederick E | $104.81 |
| 3089 | Zaky,Adam M | $202.72 |
| 3090 | Zamani,Ryan | $127.58 |
| 3091 | Zambrano,Priscilla M | $102.53 |
| 3092 | Zaragoza,Oscar | $102.53 |
| 3093 | Zavala Jr,Jose L | $762.87 |
| 3094 | Zavala,David A | $102.53 |
| 3095 | Zedwick,Rachel | $132.14 |
| 3096 | Zeman,Marguerite | $102.53 |
| 3097 | Zeulner,Sabrina A | $116.20 |
| 3098 | Zieman,Holly J | $107.09 |

| 3099 | Zimmerman,Amy S | $109.37 |
|------|-----------------|---------|
| 3100 | Zimmerman,Mary E | $223.22 |
| 3101 | Zimmers,Marilyn M | $448.64 |
| 3102 | Zinkand,Wayne A | $152.63 |
| 3103 | Zirkle,Heather D | $469.13 |
| 3104 | Zoerb,John B | $102.53 |
| 3105 | Zona,Frank R | $104.81 |
| 3106 | Zubia,Diane G | $102.53 |
| 3107 | Zuniga,Jay B | $102.53 |
| 3108 | Zupancic,Autum E | $241.43 |
| | **TOTAL** | **$        521,618.56** |

# EXHIBIT 5

## Exhibit 5

Additional Class Representatives Service Award List

1. Valerie        Blackwood
2. Shirley        Boyce
3. Jude           Bragg
4. Michele        Brodie
5. Michelle       Chylik
6. Brandi         Davison
7. Ruth           De Jauregui
8. Sara           Espinoza
9. Christine      Fossen
10. Justice       Frisbie
11. Kelly         Gray
12. Sherry        Hanscom
13. Dayleen       Hibben
14. LuAnna        Howard
15. John          Lehnhardt
16. Larry         Meade
17. Jennifer      Meadows
18. Pamelyn       Meek
19. Sharon        Peterson
20. Brandy        Phillipy
21.Christopher    Readus
22. Lucas         Reed
23. Ivan          Rey
24. Susan         Rikard
25. Elyjah        St. James
26. Donna         Stoehr
27. Monalisa      Stoffers
28. Janice        Sullivan
29. Rhonda        Wood
30. Mary          Wright
31. Brittany      Youngberg

EXHIBIT 6

# Tucker
# Ellis | LLP

950 Main Avenue, Suite 1100 | Cleveland, OH 44113-7213 | TEL 216.592.5000 | FAX 216.592.5009

, 2022

DIRECT DIAL 216.696.5898 | Daniel.Messeloff@tuckerellis.com

VIA FIRST CLASS CERTIFIED MAIL

To:    All "Appropriate" Federal and State Officials Per 28 U.S.C. § 1715 (see attached distribution list)

Re:    CAFA Notice for the Proposed Settlement in *Jennifer Harrison v. Harry & David Operations, Inc.,* Case No. 1:18-cv-00410-CL, in the U.S. District Court for the District of Oregon

Ladies and Gentlemen,

Pursuant to Section 3 of the Class Action Fairness Act ("CAFA"), 28 U.S.C. § 1715, Defendant Harry & David Operations, Inc. ("Defendant") hereby notifies you of the proposed settlement of the above-captioned action (the "Action") currently pending in the United States District Court for the District of Oregon (the "Court").

On _____, 2022, Plaintiff filed a Motion for Preliminary Approval of the Settlement Agreement that Plaintiff reached with Defendant.

28 U.S.C. § 1715(b) lists eight items that must be provided to you in connection with any proposed class action settlement.  Each of these items is addressed below:

1.   28 U.S.C. § 1715 (b)(l) - a copy of the complaint and any materials filed with the complaint and any amended complaints.

     Provided in electronic form on the enclosed CD are: 1) the Class and Collective Action Allegation Complaint filed on March 8, 2018 (Exhibit A); and 2) the First Amended Class and Collective Action Allegation Complaint filed on June 28, 2021 (Exhibit B).

2.   28 U.S.C. § 1715 (b)(2) - notice of any scheduled judicial hearing in the class action.

     No judicial hearing has been scheduled at this time, but we will inform you when any hearing is scheduled.

3.   28 U.S.C. § 1715(b)(3) - any proposed or final notification to class members.

     A copy of the notice of settlement that will be provided to class members is provided on the enclosed CD as Exhibit C.

4.   28 U.S.C. § 1715(b)(4) - any proposed or final class action settlement.

     The proposed class action settlement is set forth in the Settlement Agreement (with exhibits), a copy of which is provided on the enclosed CD as Exhibit D.

5.   28 U.S.C. § 1715(b)(5) - any settlement or other agreement contemporaneously made between class counsel and counsel for defendants.

     There are no other settlements or other agreements between class counsel and counsel for Defendant beyond what is set forth in the Agreement.

# Tucker
# Ellis | LLP

, 2022
Page 2

6.    28 U.S.C. § 1715(b)(6) - any final judgment or notice of dismissal.

There has been no final judgment or notice of dismissal at this time, but we will forward any such judgment to you once it has been issued.

7.    28 U.S.C. § 1715(b)(7) – (A) If feasible, the names of class members who reside in each State and the estimated proportionate share of the claims of such members to the entire settlement to that State's appropriate State official; or (B) if the provision of the information under subparagraph (A) is not feasible, a reasonable estimate of the number of class members residing in each State and the estimated proportionate share of the claims of such members to the entire settlement.

The names of class members who reside in each State and the estimated proportionate share of the claims of such members to the entire settlement is provided on the enclosed CD as Exhibit E.

8.    28 U.S.C. § 1715(b)(8) - any written judicial opinion relating to the materials described in 28 U.S.C. § 1715(b) subparagraphs (3) through (6).

No judicial opinion relating to the materials described in 28 U.S.C. § 1715(b) subparagraphs (3) through (6) has been issued at this time, but we will forward any such opinion to you once it has been issued.

If for any reason you believe the enclosed information does not fully comply with CAFA, please notify the undersigned immediately so that Defendant can address any concerns you may have.

Please note the enclosed CD is password protected. **The password is:** _____.

Sincerely,

Daniel L. Messeloff, Esq.
TUCKER ELLIS LLP

Cc:    David W. Garrison, Class Counsel

(Encl.)

# EXHIBIT 7

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF OREGON

MEDFORD DIVISION

| | |
|---|---|
| JENNIFER HARRISON, on behalf of herself and all others similarly situated,<br><br>Plaintiff,<br><br>v.<br><br>HARRY & DAVID OPERATIONS, INC.,<br><br>Defendant. | Case No. 1:18-cv-00410-CL<br><br><br>**FINAL JUDGMENT AND ORDER** |

The Parties' Joint Motion for Final Settlement Approval came before this Court on _____, 2022.  The proposed settlement in this case was preliminarily approved by this Court on _____, 2022. (ECF No. ___.) Based upon the Motion and all of the files herein, the Court hereby GRANTS the Parties' Motion.

DONE and ORDERED in Medford, Oregon, this __ day of _____, 2022.


_____
United States District Court
District of Oregon

EXHIBIT 8

# **EXHIBIT 8**

By negotiating this service payment check for $XXXXX, you are agreeing that you will not initiate, directly or indirectly, any media coverage, including, but not limited to, press conferences, press releases, interviews, television or radio broadcasts, newspapers, website postings, messages on the Internet, Facebook, Twitter or any other social media (including, but not limited to, your personal social media pages). If you violate this agreement, you must forfeit and return to Harry & David the full amount of this payment.